# EXHIBIT A

## TO REQUEST FOR JUDICIAL NOTICE

6

11/5/2019 Case 2:19-cv-07137-DMG-FFM Document 22-1 Filed 11/08/19 Page 2 of 92 Page ID #:196
CM/ECF - California Central District

AO279,CLOSED

# UNITED STATES DISTRICT COURT
# CENTRAL DISTRICT OF CALIFORNIA (Western Division - Los Angeles)
# CIVIL DOCKET FOR CASE #: 2:93-cv-05958-ABC-SH

Motorola Inc v. Pick, et al

Assigned to: Judge Audrey B. Collins

Referred to: Magistrate Judge Stephen J. Hillman

Demand: $0

Cause: 17:101 Copyright Infringement

Date Filed: 10/01/1993

Date Terminated: 10/27/1995

Jury Demand: Defendant

Nature of Suit: 820 Copyright

Jurisdiction: Federal Question

**Plaintiff**

**Motorola Inc**

represented by **Craig Steven Rutenberg**
Manatt Phelps and Phillips
11355 West Olympic Blvd
Los Angeles, CA 90064-1614
310-312-4000
Fax: 310-312-4224
Email: crutenberg@manatt.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jodi L Sax**
Birch Stewart Kolasch & Birch
10940 Wilshire Blvd
18th Fl
Los Angeles, CA 90024-3945
310-209-4400
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph P Krause**
Motorola Inc
Bldg IL01-3
1303 E Algonguin Rd
3rd Floor
Schaumburg, IL 60196

708-576-3000
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mark Steven Lee**
Rimon, P.C.
2029 Century Park East
Suite 400N
Los Angeles, CA 90067
310-361-5776
Email: mark.lee@rimonlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Roger H Dusberger**
Motorola Inc
Bldg IL01-3
1303 E Algonguin Rd
3rd Floor
Schaumburg, IL 60196
708-576-3000
*TERMINATED: 10/04/2005*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sara N Sanchez**
Manatt Phelps & Phillips
11355 West Olympic Boulevard
Los Angeles, CA 90064-1614
310-312-4000
Email: snathanson@manatt.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Shari Mulrooney Wollman**
Manatt Phelps and Phillips LLP
11355 West Olympic Boulevard
Los Angeles, CA 90064-1614
310-312-4000
Fax: 650-312-4224
Email: Swollman@manatt.com

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephen William Tropp**
Rosenfeld Meyer & Susman
Suite 710
9601 Wilshire Blvd
Beverly Hills, CA 90210
310-246-3241
Fax: 310-860-2441
Email: stropp@rmslaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Harold Pick**                                    represented by   **Stanley G Easter**
*an individual*                                                     Law Offices of Linda E. Lee
                                                                   3299 Wilshire Boulevard
                                                                   South Tower Suite 1300
                                                                   Los Angeles, CA 90010
                                                                   213-383-1244
                                                                   *TERMINATED: 09/23/2005*
                                                                   *LEAD ATTORNEY*
                                                                   *ATTORNEY TO BE NOTICED*

**Defendant**

**Gerard Pick**                                    represented by   **Stanley G Easter**
*an individual*                                                     (See above for address)
                                                                   *TERMINATED: 09/23/2005*
                                                                   *LEAD ATTORNEY*
                                                                   *ATTORNEY TO BE NOTICED*

**Defendant**

**Milton Bell**                                    represented by   **Milton Bell**
*an individual*                                                     379 Robin circle
                                                                   Vacavlle, CA 95687
                                                                   707-451-0210
                                                                   PRO SE

**Defendant**

**Communications Consultants Systems**
*also known as*
Computer Consultant Systems, a business of unknown type

        represented by   **Stanley G Easter**
(See above for address)
*TERMINATED: 09/23/2005*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**CCW**
*a business of unknown type*

**Defendant**

**Does**
*1-10*

| Date Filed | # | Docket Text |
|---|---|---|
| 10/01/1993 | 1 | COMPLAINT (Summons(es) issued) Demand for J/T. (ca) (Entered: 10/04/1993) |
| 10/01/1993 | | CASE REFERRED to Discovery Stephen J. Hillman (ca) (Entered: 10/04/1993) |
| 10/02/1993 | | REPORT on the filing or determination of an action regarding copyright (cc: form mailed to Washington, D.C.) (lisp) (Entered: 10/22/1993) |
| 10/06/1993 | 2 | Proof of service of summons & complaint executed upon defendant CCW on 10/1/93 svd Milton Bell, authorized to accept svc at 7:13 pm. (lisp) (Entered: 10/22/1993) |
| 10/06/1993 | 3 | Proof of service of summons & cmp executed upon defendant Milton Bell on 10/1/93 at 7:13 pm. (lisp) (Entered: 10/22/1993) |
| 10/12/1993 | 4 | Proof of service of summons & cmp executed upon defendant Harold Pick on 10/1/93 at 5:50 pm. (lisp) (Entered: 10/22/1993) |
| 10/12/1993 | 5 | Proof of service of summons & cmp executed upon defendant Communications Consl on 10/1/93 by serving Harold Pick, authorized to accept svc of process at 5:50 pm. (lisp) (Entered: 10/22/1993) |
| 10/12/1993 | 6 | Proof of service of summons & cmp executed upon defendant Communications Consl on 10/1/93 by serving Gerard Pick authorized to accept svc of process at 7:25 pm. (lisp) (Entered: 10/22/1993) |
| 10/12/1993 | 7 | Proof of service of summons & cmp executed upon defendant Gerard Pick on 10/1/93 at 7:25 pm. (lisp) (Entered: 10/22/1993) |
| 10/28/1993 | 8 | REQUEST by plaintiff Motorola Inc for dflt (dlu) (Entered: 10/29/1993) |
| 10/28/1993 | 9 | DECLARATION of Jodi L Sax by plaintiff Motorola Inc re request for ent of dflt [8-1] (dlu) (Entered: 10/29/1993) |

| 10/28/1993 | 10 | DEFAULT ENTERED as to defendant Harold Pick, defendant Gerard Pick, defendant Communications Consl (cc: pla counsel) (dlu) (Entered: 10/29/1993) |
|---|---|---|
| 11/01/1993 | 11 | NOTICE OF DISCREPANCY doc ans to cmp Lodged 10/29/93 AND ORDER doc not to be fld, but instead rejected, & retn to cnsl by Judge Richard Gadbois (dlu) (Entered: 11/03/1993) |
| 11/02/1993 | 13 | NOTICE of subp duces tecum custodian of records of Smith, Barney, Shearson prod docs described in schedule A on 11/12/93 at 10:00 am by plaintiff Motorola Inc (dlu) Modified on 11/23/1993 (Entered: 11/23/1993) |
| 11/02/1993 | 14 | NOTICE custodian of records of Nextel Communications, Inc. aka Fleet Call, Inc to prod docs described in Schedule A 11/12/93 10:00 am by plaintiff Motorola Inc (dlu) (Entered: 11/23/1993) |
| 11/10/1993 | 15 | PROOF OF SERVICE by plaintiff Motorola Inc svd (see svc list) notc of subp duces tecum subp on a civ case (Smith, Barney, Shearson on 11/2/93 by pers svc (dlu) (Entered: 11/23/1993) |
| 11/10/1993 | 16 | PROOF OF SERVICE by plaintiff Motorola Inc of ntc of subp a duces tecum on Nextel; ntc of subp duces tecum on Smith Barney; subp on Nextel; s subp on Smith Barney; Notc of Amended depo of Milton Bell svd Milton Bell, indiv on 11/3/93 by pers svc (dlu) (Entered: 11/23/1993) |
| 11/10/1993 | 17 | PROOF OF SERVICE by plaintiff Motorola Inc of ntc of subp duces tecum on Nextel; Notc of subp duces tecum on Smith Barney; subp on Nextel;Smith Barney; ntc of amnd depo of Milton Bell svd CCW, a bus of unknown type by serving Milton Bell auth to accept svc on 11/3/93 by pers svc (dlu) (Entered: 11/23/1993) |
| 11/10/1993 | 18 | PROOF OF SERVICE by plaintiff Motorola Inc svd (see svc list) of ntc of subp duces tecum, subp on a civ case (Nextel) on 11/2/93 by pers svc (dlu) (Entered: 11/23/1993) |
| 11/10/1993 | 21 | NOTICE OF DISCREPANCY doc ans to cmp Lodged 11/9/93 AND ORDER doc not to be fld, but instead rejected, & retn to cnsl by Judge Richard Gadbois (dlu) (Entered: 11/24/1993) |
| 11/15/1993 | 12 | PROOF OF SERVICE svd Stephen W Tropp by defendant Milton Bell of ans to cmp for cpyright infringement, trademark infringement, false design or origin & trade secret misappropriation; demand for J/T on 10/28/93 by Milton pro per (dlu) (Entered: 11/23/1993) |
| 11/22/1993 | 19 | ANSWER by defendant Milton Bell to [1-1]; jury demand (dlu) (Entered: 11/24/1993) |
| 11/22/1993 | 20 | ANSWER by defendant CCW to [1-1]; jury demand (dlu) (Entered: 11/24/1993) |
| 11/22/1993 | 22 | PROOF OF SERVICE svd Stephen W Tropp, Manatt, Phelps & Phillips ans to cmp for cpyright infringement, trademark infringement, false designation or origin & trade secret misappropriation; Demand for J/T on 10/28/93 by U.S. mail by defendant Milton Bell (dlu) (Entered: 11/26/1993) |
| 12/08/1993 | 23 | NOTICE OF MOTION AND MOTION by defendant Harold Pick, defendant Gerard Pick, defendant Communications Consl to set aside default , and to extend time to resp to interrogs , and to extend time to resp to request for prod of docs , and to amend or w/draw admissions ; motion hearing set for 10:00 am 1/10/93 (dlu) (Entered: 12/17/1993) |
| 12/08/1993 | 24 | MEMORANDUM by defendant Harold Pick, defendant Gerard Pick, defendant Communications Consl in support of motion |

11

| | | to set aside default [23-1], of motion to extend time to resp to interrogs [23-2], of motion to extend time to resp to request for prod of docs [23-3], of motion to amend or w/draw admissions [23-4] (dlu) (Entered: 12/17/1993) |
|---|---|---|
| 12/08/1993 | 25 | DECLARATION of Stanley G. Easter by defendant Harold Pick, defendant Gerard Pick, defendant Communications Consl re mot to set aside dflt [23-1] (dlu) (Entered: 12/17/1993) |
| 12/08/1993 | 26 | DECLARATION of Harold Pick by defendant Harold Pick, defendant Gerard Pick, defendant Communications Consl re mot to set aside dflt [23-1] (dlu) (Entered: 12/17/1993) |
| 12/08/1993 | 27 | DECLARATION of Gerard Pick by defendant Harold Pick, defendant Gerard Pick, defendant Communications Consl re mot to set aside dflt [23-1] (dlu) (Entered: 12/17/1993) |
| 12/08/1993 | 28 | PROOF OF SERVICE by defendant Harold Pick, defendant Gerard Pick, defendant Communications Consl svd Charles A. Mickelson of ntc of mot & mot to set aside dflt, mot to grant ext aof ti to resp to interrogs, mot to grant ext of ti to resp to request for prod of docs, mot to amnd or w/d admissions; memo of PA; decls of Gerard & Harold Pick & Stanley Easter on 12/7/93 by mail (dlu) (Entered: 12/17/1993) |
| 12/16/1993 | 29 | NOTICE OF MOTION AND MOTION by plaintiff Motorola Inc for default judgment against Harold Pick, Gerard Pick, Communications Consl , and for permanent injunction , and for Monetary damages , and for attorney fees & costs; ; motion hearing set for 10:00 am 1/10/94 (dlu) (Entered: 12/17/1993) |
| 12/16/1993 | | LODGED/PROPOSED Order(Fw'd CRD) (dlu) (Entered: 12/17/1993) |
| 12/16/1993 | 30 | DECLARATION of Stephen W. Tropp by plaintiff Motorola Inc mot for dflt jgm [29-1], re mot p/i [29-2], re request for atty's fees [29-4] (dlu) (Entered: 12/17/1993) |
| 12/16/1993 | 31 | DECLARATION of Milton R. Bell by plaintiff Motorola Inc re mot for dflt jgm & p/i [29-1] (dlu) (Entered: 12/17/1993) |
| 12/20/1993 | 32 | AMENDED PROOF OF SERVICE svd Notc of mot & mot to set aside dflt, mot to grant ext of ti to resp to interrogs, mot to grant ext of ti to resp to request for prod of docs, mot to amnd or w/draw admissions; memo of PA; decls of Gerard & Harold Pick by defendant Harold Pick & decl of Stanley G. Easter by serving Stephen Tropp, Motorola, Inc on 12/15/93 by mail defendant Gerard Pick, defendant Communications Consl of (dlu) (Entered: 12/30/1993) |
| 12/20/1993 | 35 | DECLARATION of Milton R Bell by plaintiff Motorola Inc re mot for dflt jgm [29-1], re mot p/i [29-2] (dlu) (Entered: 12/30/1993) |
| 12/27/1993 | 33 | OPPOSITION by plaintiff Motorola Inc motion to set aside default [23-1], motion to extend time to resp to interrogs [23-2], motion to extend time to resp to request for prod of docs [23-3], motion to amend or w/draw admissions [23-4] (dlu) (Entered: 12/30/1993) |
| 12/27/1993 | 34 | DECLARATION of Stephen W Tropp by plaintiff Motorola Inc re suppt of opp to mots [33-1] (dlu) (Entered: 12/30/1993) |
| 12/27/1993 | 36 | MEMORANDUM by defendant Harold Pick, defendant Gerard Pick, defendant Communications Consl aka Computer Consultant Systems in opposition to motion for default judgment against Harold Pick, Gerard Pick, Communications Consl [29-1], to motion for permanent injunction [29-2], to motion for attorney fees & costs; [29-4] (dlu) (Entered: 12/30/1993) |

| 12/27/1993 | 37 | DECLARATION of Stanley G Easter by defendant Harold Pick, defendant Gerard Pick, defendant Communications Consl Systems aka Computer Consultant Systems re opp to mot for dflt jgm [36-1] (dlu) (Entered: 12/30/1993) |
|---|---|---|
| 12/27/1993 | 38 | EVIDENTIARY OBJECTIONS by defendant Harold Pick, defendant Gerard Pick, defendant Communications Consl Systems aka Computer Consultant Systems to decl of Milton Bell [35-1] (dlu) (Entered: 12/30/1993) |
| 12/27/1993 | 39 | PROOF OF SERVICE svd Stephen Tropp, Motorola, Inc memo of pa in opp to mot for dflt jgm, p/i & request for attys fees; decl of Stanley G. Easter fld in suppt of opp to mot for dflt jgm; evidentiary objs to decl of Milton Bell on 12/27/93 by mail by defendant Harold Pick, defendant Gerard Pick, defendant Communications Consl Systems aka Computer Consultant Systems (dlu) (Entered: 12/30/1993) |
| 01/03/1994 | 40 | REPLY by plaintiff Motorola Inc to response to motion for default judgment against Harold Pick, Gerard Pick, Communications Consl [29-1], motion for permanent injunction [29-2], motion for Monetary damages [29-3], motion for attorney fees & costs; [29-4] (lisp) (Entered: 01/06/1994) |
| 01/05/1994 | 41 | REPLY by defendant Harold Pick, defendant Gerard Pick, defendant Communications Consl to response to motion for default judgment against Harold Pick, Gerard Pick, Communications Consl [29-1], motion for permanent injunction [29-2], motion for Monetary damages [29-3], motion for attorney fees & costs; [29-4] (lisp) (Entered: 01/07/1994) |
| 01/10/1994 | 42 | MINUTES: granting motion to set aside default [23-1] [10-1], finding the motion for default judgment against Harold Pick, Gerard Pick, Communications Consl [29-1] moot. by Judge Richard Gadbois CR: Verna Moron (lisp) (Entered: 01/12/1994) |
| 01/24/1994 | 43 | NOTICE OF MOTION AND MOTION by plaintiff Motorola Inc for preliminary injunction ; motion hearing set for 10:00 2/22/94 (lisp) (Entered: 01/26/1994) |
| 01/24/1994 |  | LODGED order submitted by plaintiff Motorola Inc (lisp) (Entered: 01/26/1994) |
| 01/24/1994 | 44 | DECLARATION of Joseph P. Krause by plaintiff Motorola Inc re [43-1] (lisp) (Entered: 01/26/1994) |
| 01/27/1994 | 45 | ANSWER by defendant Harold Pick, defendant Gerard Pick, defendant Communications Consl to [1-1] (lisp) (Entered: 01/28/1994) |
| 01/27/1994 | 46 | NOTICE OF MOTION AND MOTION by plaintiff Motorola Inc for preliminary injunction ; motion hearing set for 10:00 2/22/94 (lisp) (Entered: 01/28/1994) |
| 01/27/1994 | 47 | NOTICE of ruling by defendant Harold Pick, defendant Gerard Pick, defendant Communications Consl (lisp) (Entered: 01/28/1994) |
| 02/08/1994 | 48 | DECLARATION of Harold Pick by defendant Harold Pick, defendant Gerard Pick, defendant Communications Consl re [46-1] (lisp) (Entered: 02/09/1994) |
| 02/08/1994 | 49 | OPPOSITION by defendant Harold Pick, defendant Gerard Pick, defendant Communications Consl motion for preliminary injunction [46-1], motion for preliminary injunction [43-1] (lisp) (Entered: 02/09/1994) |
| 02/08/1994 | 50 | OBJECTIONS by defendant Harold Pick, defendant Gerard Pick, defendant Communications Consl to decl of milton R, Bell in suppt of mtn for dflt jdmt & perm inj. (lisp) (Entered: 02/09/1994) |

13

| 02/08/1994 | 51 | DECLARATION of John J. Gilligan by defendant Harold Pick, defendant Gerard Pick, defendant Communications Consl re [50-1] (lisp) (Entered: 02/09/1994) |
| 02/08/1994 | 52 | DECLARATION of Gerald Pick by defendant Harold Pick, defendant Gerard Pick, defendant Communications Consl re [49-1] (lisp) (Entered: 02/09/1994) |
| 02/15/1994 | 53 | REPLY by plaintiff Motorola Inc to response to motion for preliminary injunction [46-1], motion for preliminary injunction [43-1] (lisp) (Entered: 02/16/1994) |
| 02/15/1994 | 54 | RESPONSE by plaintiff Motorola Inc to obj [38-1] (lisp) (Entered: 02/16/1994) |
| 02/22/1994 | 55 | MINUTES: granting motion for preliminary injunction [46-1] and ords a bond of $5000.00 by Judge Richard Gadbois CR: Leni Leblanc (suz) (Entered: 02/25/1994) |
| 03/01/1994 | 56 | PRELIMINARY INJUNCTION Bond and certification at atty. (suz) (Entered: 03/02/1994) |
| 03/04/1994 | 57 | PRELIMINARY INJUNCTION by Judge Richard Gadbois (suz) (Entered: 03/07/1994) |
| 03/08/1994 | 58 | OBJECTIONS to proposed findings of fact & concl of law by defendant Harold Pick, defendant Gerard Pick, defendant Communications Consl (lisp) (Entered: 03/09/1994) |
| 03/08/1994 | 59 | OBJECTIONS by defendant Harold Pick, defendant Gerard Pick, defendant Communications Consl to P/I bond [56-1] (lisp) (Entered: 03/09/1994) |
| 03/10/1994 | 60 | MINUTES: OSC in writing nlt 3/31/94 why actn shld not be dism for lack of timely compliance w/l.r. 6.2 by Judge Richard Gadbois CR: none (lisp) (Entered: 03/14/1994) |
| 03/30/1994 | 61 | JOINT REPORT OF EARLY MEETING OF COUNSEL Length of trial 5 days (lisp) (Entered: 03/31/1994) |
| 04/07/1994 | 62 | ORDER re local rule 23 by Judge Richard Gadbois (lisp) (Entered: 04/11/1994) |
| 04/15/1994 | 63 | NOTICE of order re local rule 23 by plaintiff Motorola Inc (lisp) (Entered: 04/21/1994) |
| 05/03/1994 | 64 | ORDER by Judge Richard Gadbois DCO 9/2/94 ; pretrial conference on 11:00 11/14/94 (lisp) (Entered: 05/04/1994) |
| 05/16/1994 | 90 | NOTICE of coordination of dates on mtns by plaintiff Motorola Inc (lisp) (Entered: 06/17/1994) |
| 05/18/1994 | 65 | NOTICE to cnsl case has been re-assigned to judge Audrey B. Collins (lisp) (Entered: 05/23/1994) |
| 05/19/1994 | 66 | ORDER by Chief Judge Wm. M. Byrne purs to the recommended procedure adopted by the Court for the creation of the cal of Judge Collins, ORD Case transferred from the cal of Judge Richard Gadbois to the cal of Judge Audrey B. Collins for all further proceedings . (gk) (Entered: 05/25/1994) |
| 05/26/1994 | 67 | STIPULATION re issues to be determined on mtn for order. (lisp) (Entered: 05/27/1994) |
| 05/26/1994 | 68 | STIPULATION re issues remaining to be determined on mtn for order compelling initial responses. (lisp) (Entered: 05/27/1994) |

| | | |
|---|---|---|
| 05/26/1994 | 69 | STIPULATION re matters to be determined upon a mtn for ord compelling fur responses to 1st set of interrogatories (lisp) (Entered: 05/27/1994) |
| 05/26/1994 | 70 | STIPULATION re matters to be determined upon a mtn for ord (lisp) (Entered: 05/27/1994) |
| 05/26/1994 | 71 | DECLARATION of Joseph J. Bogdan re non-compliance w/l.r.7.15 by plaintiff Motorola Inc (lisp) (Entered: 05/27/1994) |
| 05/26/1994 | 72 | STIPULATION re matters to be determined upon a filing of a mtn (lisp) (Entered: 05/27/1994) |
| 05/26/1994 | 73 | NOTICE OF MOTION AND MOTION by plaintiff Motorola Inc for order compelling initial resp to 1st req for production of docs by pla ; motion hearing set for 2:00 6/20/94 (lisp) (Entered: 05/27/1994) |
| 05/26/1994 | 74 | NOTICE OF MOTION AND MOTION by plaintiff Motorola Inc for order compelling initial responses to 1st set of interrogatories, req for monetary sanctions ; motion hearing set for 2:00 6/20/94 (lisp) (Entered: 05/27/1994) |
| 05/26/1994 | 75 | NOTICE OF MOTION AND MOTION by plaintiff Motorola Inc for order compelling fur responses to 1st set of interrogatoreis on Gerard Pick ; motion hearing set for 2:00 6/20/94 (lisp) (Entered: 05/27/1994) |
| 05/26/1994 | 76 | NOTICE OF MOTION AND MOTION by plaintiff Motorola Inc for order compelling fur resp to 1st set of interrogatories on Harold Pick ; motion hearing set for 2:00 6/20/94 (lisp) (Entered: 05/27/1994) |
| 05/26/1994 | 77 | NOTICE OF MOTION AND MOTION by plaintiff Motorola Inc for order compelling fur resp to req for production of docs on Harold Pick; request for monetary sanctions ; motion hearing set for 2:00 6/20/94 (lisp) (Entered: 05/27/1994) |
| 05/26/1994 | 78 | NOTICE OF MOTION AND MOTION by plaintiff Motorola Inc for order compelling fur resp to req for prod of docs to Gerard Pick; req for monetary sanctions ; motion hearing set for 2:00 6/20/94 (lisp) (Entered: 05/27/1994) |
| 05/26/1994 | 79 | BRIEF FILED matters re issues reamining to be determined on mtn for ord (lisp) (Entered: 05/27/1994) |
| 06/07/1994 | 80 | OPPOSITION by defendant Harold Pick, defendant Gerard Pick, defendant Communications Consl motion for order compelling fur resp to 1st set of interrogatories on Harold Pick [76-1] (lisp) (Entered: 06/08/1994) |
| 06/07/1994 | 81 | DECLARATION of Stanley G. Easter by defendant Harold Pick, defendant Gerard Pick, defendant Communications Consl re [80-1] (lisp) (Entered: 06/08/1994) |
| 06/07/1994 | 82 | OPPOSITION by defendant Harold Pick, defendant Gerard Pick, defendant Communications Consl motion for order compelling fur responses to 1st set of interrogatoreis on Gerard Pick [75-1] (lisp) (Entered: 06/08/1994) |
| 06/07/1994 | 83 | OPPOSITION by defendant Harold Pick, defendant Gerard Pick, defendant Communications Consl motion for order compelling fur resp to 1st set of interrogatories on Harold Pick [76-1] (lisp) (Entered: 06/08/1994) |
| 06/14/1994 | 84 | NOTICE OF MOTION AND MOTION by plaintiff Motorola Inc for order compelling initial responses to 2nd set of interrogatories ; motion hearing set for 2:00 7/5/94 (lisp) (Entered: 06/15/1994) |
| 06/14/1994 | 85 | NOTICE OF MOTION AND MOTION by plaintiff Motorola Inc for order compelling initial initial responses to 2nd set of interrogs ; motion hearing set for 2:00 7/5/94 (lisp) (Entered: 06/15/1994) |

| 06/14/1994 | 86 | NOTICE OF MOTION AND MOTION by plaintiff Motorola Inc for order compelling initial responses to 2nd set of interrogatories on dft Pick ; motion hearing set for 2:00 7/5/94 (lisp) (Entered: 06/15/1994) |
|---|---|---|
| 06/14/1994 | 87 | STIPULATION re issues to be determined on mtn for ord compelling initial responses to interrogs (lisp) (Entered: 06/15/1994) |
| 06/14/1994 | 88 | STIPULATION re issues to be determined for ord re Gerard Pick (lisp) (Entered: 06/15/1994) |
| 06/14/1994 | 89 | STIPULATION re issues to be determined re mtn for ord re Harold Pick (lisp) (Entered: 06/15/1994) |
| 06/22/1994 | 91 | SUPPLEMENTAL MEMORANDUM IN SUPPORT by plaintiff Motorola Inc re motion for order compelling fur resp to req for prod of docs to Gerard Pick; req for monetary sanctions [78-1], re motion for order compelling fur resp to req for production of docs on Harold Pick; request for monetary sanctions [77-1], re motion for order compelling fur resp to 1st set of interrogatories on Harold Pick [76-1] (lisp) (Entered: 06/23/1994) |
| 06/22/1994 | 92 | SUPPLEMENT by plaintiff Motorola Inc re motion for order compelling initial responses to 2nd set of interrogatories on dft Pick [86-1], re motion for order compelling initial initial responses to 2nd set of interrogs [85-1], re motion for order compelling initial responses to 2nd set of interrogatories [84-1] (lisp) (Entered: 06/23/1994) |
| 06/22/1994 | 93 | SUPPLEMENT by plaintiff Motorola Inc re motion for order compelling initial responses to 2nd set of interrogatories on dft Pick [86-1] (lisp) (Entered: 06/23/1994) |
| 06/22/1994 | 94 | SUPPLEMENT by plaintiff Motorola Inc re motion for order compelling initial responses to 2nd set of interrogatories [84-1] (lisp) (Entered: 06/23/1994) |
| 06/24/1994 | 95 | NOTICE of taking under submission by te crt of mtns for orders compelling initial & fur responses to written discovery by plaintiff Motorola Inc (lisp) (Entered: 06/27/1994) |
| 06/27/1994 | 96 | MINUTES: granting motion for order compelling initial responses to 2nd set of interrogatories on dft Pick [86-1], granting motion for order compelling initial initial responses to 2nd set of interrogs [85-1], granting motion for order compelling initial responses to 2nd set of interrogatories [84-1], granting motion for order compelling fur resp to req for prod of docs to Gerard Pick; req for monetary sanctions [78-1], granting motion for order compelling fur resp to req for production of docs on Harold Pick; request for monetary sanctions [77-1], granting motion for order compelling fur resp to 1st set of interrogatories on Harold Pick [76-1], granting motion for order compelling fur responses to 1st set of interrogatoreis on Gerard Pick [75-1], granting motion for order compelling initial responses to 1st set of interrogatories, req for monetary sanctions [74-1], granting motion for order compelling initial resp to 1st req for production of docs by pla [73-1] see doc for complete details by Magistrate Judge Stephen J. Hillman (lisp) (Entered: 07/05/1994) |
| 07/08/1994 | 97 | NOTICE OF MOTION AND MOTION by plaintiff Motorola Inc for a finding of civil contempt ; motion hearing set for 10:00 8/1/94 (lisp) (Entered: 07/12/1994) |
| 07/08/1994 | 98 | DECLARATION of Mark S. Lee by plaintiff Motorola Inc re [97-1] (lisp) (Entered: 07/12/1994) |
| 07/08/1994 | 99 | DECLARATION of Joseph J. Bogdan by plaintiff Motorola Inc re [97-1] (lisp) (Entered: 07/12/1994) |
| 07/08/1994 | 100 | DECLARATION of Jodi L. Sax by plaintiff Motorola Inc re [97-1] (lisp) (Entered: 07/12/1994) |

| 07/19/1994 | 102 | DECLARATION of John J. Gilligan by defendant Harold Pick, defendant Gerard Pick, defendant Communications Consl re [97-1] (lisp) (Entered: 07/26/1994) |
| 07/19/1994 | 103 | DECLARATION of Harold Pick by defendant Harold Pick, defendant Gerard Pick, defendant Communications Consl re [97-1] (lisp) (Entered: 07/26/1994) |
| 07/19/1994 | 104 | Opposition by defendant Harold Pick, defendant Gerard Pick, defendant Communications Consl to motion for a finding of civil contempt [97-1] (lisp) (Entered: 07/26/1994) |
| 07/19/1994 | 105 | REQUEST by defendant Harold Pick, defendant Gerard Pick, defendant Communications Consl for presence of decl Mike Diamond for cross examination (lisp) (Entered: 07/26/1994) |
| 07/22/1994 | 101 | STIPULATION and ORDER by Judge Audrey B. Collins for permanent injunction in favor of Motorola & agnst Bell & CCW. (ENT 7/25/94) (lisp) (Entered: 07/25/1994) |
| 07/25/1994 | 106 | Reply by plaintiff Motorola Inc to motion for a finding of civil contempt [97-1] (lisp) (Entered: 07/26/1994) |
| 07/25/1994 | 107 | DECLARATION of Paul Yaros by plaintiff Motorola Inc re [97-1] (lisp) (Entered: 07/26/1994) |
| 07/25/1994 | 108 | DECLARATION of Joseph J. Bogdan by plaintiff Motorola Inc re [97-1] (lisp) (Entered: 07/26/1994) |
| 07/25/1994 | 109 | OBJECTIONS by plaintiff Motorola Inc to [105-1] (lisp) (Entered: 07/26/1994) |
| 07/25/1994 | 110 | DECLARATION of Jodi L . Sax by plaintiff Motorola Inc re [97-1] (lisp) (Entered: 07/26/1994) |
| 07/26/1994 | 111 | PROOF OF SERVICE by plaintiff Motorola Inc of stip & order re entry of jgm (lisp) (Entered: 07/27/1994) |
| 07/26/1994 | 112 | PROOF OF SERVICE by plaintiff Motorola Inc of preliminary injunction (lisp) (Entered: 07/27/1994) |
| 07/27/1994 | 113 | AMENDMENT by plaintiff Motorola Inc to [97-1] (lisp) (Entered: 07/28/1994) |
| 08/01/1994 | 114 | MINUTES: denying motion for a finding of civil contempt [97-1] ; pretrial conference on 9:30 11/14/94 ; trial set on 9:00 2/7/95 DCo remains 9/2/94 by Judge Audrey B. Collins CR: Magda Flores (lisp) (Entered: 08/03/1994) |
| 08/01/1994 | 115 | PROOF OF SERVICE by defendant Milton Bell, defendant CCW of ntc of substitution of atty (lisp) (Entered: 08/04/1994) |
| 08/04/1994 | 116 | ATTORNEY SUBSTITUTION: substituting in pro per by Judge Audrey B. Collins (lisp) (Entered: 08/04/1994) |
| 08/11/1994 | 117 | STIPULATION and ORDER continuing DCO to 8/24/94 by Judge Audrey B. Collins (lisp) (Entered: 08/12/1994) |
| 08/18/1994 | 118 | PROOF OF SERVICE by plaintiff Motorola Inc of stip & order (lisp) (Entered: 08/22/1994) |
| 08/22/1994 | 119 | NOTICE to the court of bankruptcy filing of dft Harold Pick by plaintiff Motorola Inc (lisp) (Entered: 08/23/1994) |
| 08/22/1994 | 120 | NOTICE OF MOTION AND MOTION by plaintiff Motorola Inc for order re failure to comply with min ord of 6/27/94 ; motion hearing set for 9:30 9/12/94 (lisp) (Entered: 08/23/1994) |
| 08/22/1994 | 121 | DECLARATION of Joseph J. Bogdan by plaintiff Motorola Inc re [120-1] (lisp) (Entered: 08/23/1994) |

17

| 08/22/1994 | 122 | STATEMENT of issues by plaintiff Motorola Inc in support of [120-1] (lisp) (Entered: 08/23/1994) |
| 08/22/1994 | 123 | NOTICE OF MOTION AND MOTION by plaintiff Motorola Inc to compel further responses to 3rd request for production of docs & things ; motion hearing set for 2:00 9/12/94 (lisp) (Entered: 08/23/1994) |
| 08/22/1994 | 124 | STATEMENT of issues by plaintiff Motorola Inc in support of [123-1] (lisp) (Entered: 08/23/1994) |
| 08/22/1994 | 125 | NOTICE OF MOTION AND MOTION by plaintiff Motorola Inc to compel fur responses to 4th req for production of docs & things ; motion hearing set for 2:00 9/12/94 (lisp) (Entered: 08/23/1994) |
| 08/22/1994 | 126 | STATEMENT of issues by plaintiff Motorola Inc (lisp) (Entered: 08/23/1994) |
| 08/22/1994 | 127 | NOTICE of stay by defendant Harold Pick, defendant Gerard Pick, defendant Communications Consl (lisp) (Entered: 08/24/1994) |
| 08/31/1994 | 128 | NOTICE of stay by defendant Harold Pick, defendant Gerard Pick, defendant Communications Consl (lisp) (Entered: 09/07/1994) |
| 09/06/1994 | 129 | MINUTES: vacating hearing re motion for order re failure to comply with min ord of 6/27/94 [120-1] by Judge Audrey B. Collins (lisp) (Entered: 09/09/1994) |
| 09/08/1994 | 130 | MINUTES: GRANT in part DENY in part motion to compel fur responses to 4th req for production of docs & things [125-1], GRANT in part DENY in part motion to compel further responses to 3rd request for production of docs & things [123-1] all dfts except Pick & CCS shall pay pla sum of $916.50 as reasonable fees & costs w/i 10 days; mtn as to H. Pick & CCS is dened w/o prej by Magistrate Judge Stephen J. Hillman (lisp) (Entered: 09/13/1994) |
| 09/08/1994 | 131 | NOTICE OF WITHDRAWAL by plaintiff Motorola Inc withdrawing motion for order re failure to comply with min ord of 6/27/94 [120-1] (cc: all counsel) (lisp) (Entered: 09/13/1994) |
| 11/08/1994 | 132 | MINUTES: Crt has been notifd of the Bkcy actn fld by dfts ; pretrial conference is taken off cal . Pla's cnsl shl seek relief from the Bkcy stay w/in 30 days and report back to the Dist Crt by 12/16/94. by Judge Audrey B. Collins CR: n/a (dhl) (Entered: 11/09/1994) |
| 11/16/1994 | 134 | ORDER by Judge Audrey B. Collins DENYING prop subst of atty, for Gerard Pick to be substitued to represent himself pro per in place of John J. Gilligan (dhl) (Entered: 11/21/1994) |
| 11/17/1994 | 133 | MINUTES: ; IN COURT HEARING RE: Hrg for atty to be relieved as cnsl set on 9:30 12/12/94 by Judge Audrey B. Collins CR: n/a (dhl) (Entered: 11/21/1994) |
| 11/28/1994 | 135 | NOTICE OF MOTION AND MOTION by defendant Harold Pick, defendant Gerard Pick, defendant Communications Consl to be relieved as attorney (john gilligan) ; motion hearing set for 9:30 12/12/94 (kr) (Entered: 12/06/1994) |
| 12/05/1994 | 136 | Opp by plaintiff Motorola Inc to motion to be relieved as attorney (john gilligan) [135-1] (dhl) (Entered: 12/14/1994) |
| 12/12/1994 | 137 | MINUTES: denying motion to be relieved as attorney (John Gilligan) [135-1]. Individual dfts may not appear pro se. by Judge Audrey B. Collins CR: M. Flores (dhl) (Entered: 12/19/1994) |

18

| | | |
|---|---|---|
| 12/12/1994 | 138 | ORDER by Judge Audrey B. Collins denying motion to be relieved as attorney (John Gilligan) [135-1] (dhl) (Entered: 12/19/1994) |
| 02/01/1995 | 139 | NOTICE OF MOTION AND MOTION by plaintiff Motorola Inc for order regardiing failure to comply with min order of 6/27/94 ; motion hearing set for 9:30 3/6/95 (jw) (Entered: 02/09/1995) |
| 02/01/1995 | 140 | SEPARATE STATEMENT of issues by plaintiff Motorola Inc for a findg re [139-1] (jw) (Entered: 02/09/1995) |
| 02/01/1995 | 141 | NOTICE OF MOTION AND MOTION by plaintiff Motorola Inc for order compelling fur responses to third reuest for production of documents and things proponded by pltf to defts ; motion hearing set for 2:00 3/6/95 (jw) (Entered: 02/09/1995) |
| 02/01/1995 | 141 | REQUEST by plaintiff Motorola Inc for monetary sanction (jw) (Entered: 02/09/1995) |
| 02/01/1995 | 142 | SEPARATE STATEMENT of issues by plaintiff Motorola Inc remaining to be determinined re [141-1] (jw) (Entered: 02/09/1995) |
| 02/01/1995 | 143 | NOTICE OF MOTION AND MOTION by plaintiff Motorola Inc for order compelling fur responses to fourth request for production of documents and things propounded by pltf to defts ; motion hearing set for 2:00 3/6/95 (jw) (Entered: 02/09/1995) |
| 02/01/1995 | 143 | REQUEST by plaintiff Motorola Inc for monetary sanction (jw) (Entered: 02/09/1995) |
| 02/01/1995 | 144 | SEPARATE STATEMENT of issues by plaintiff Motorola Inc i remaining to be determied re: [143-1] (jw) (Entered: 02/09/1995) |
| 02/02/1995 | 145 | NOTICE of relief from automatic stay by plaintiff Motorola Inc (pj) (Entered: 02/10/1995) |
| 02/06/1995 | 147 | MINUTES: ; trial VACATED by Judge Audrey B. Collins CR: none (ab) (Entered: 02/27/1995) |
| 02/23/1995 | 146 | MINUTES:ord tht the discv mots are taken off calendar w/out prej; in light of the intervening bankruptcy ptn, the crt concludes tht the meet and confer process has not been exhausted and tht the rcd does not show tht the dft have refused to cooperate with the 8/94 , req to meet and confer; L/R 7.15 shall be fuly complied with prior to rentcing these mots by Magistrate Judge Stephen J. Hillman CR: none (ab) (Entered: 02/27/1995) |
| 03/06/1995 | 149 | MINUTES: denying motion for order regardiing failure to comply with min order of 6/27/94 [139-1] by Judge Audrey B. Collins CR: J Turman (dhl) (Entered: 04/03/1995) |
| 03/07/1995 | 148 | NOTICE by plaintiff Motorola Inc of ruling on mtn of pla for ord re: failure to comply with min ord of 6/27/94 (dhl) (Entered: 03/31/1995) |
| 04/11/1995 | 150 | DECLARATION of Joseph J. Bogdan in further by plaintiff Motorola Inc re [139-1] (et) (Entered: 05/03/1995) |
| 04/13/1995 | 151 | OBJECTIONS by defendant Harold Pick, defendant Gerard Pick to [150-1] (et) (Entered: 05/03/1995) |
| 04/17/1995 | 153 | MINUTES: That the plf's motion for sanctions re failure to comply with minute order of 6/27/94 may be granted today 4/17/95. If pltf declares that dfts fialed to meet & provide docs, sanctions will be ordered. Matter continued to 5/8/95, at 9:30 am. by Judge Audrey B. Collins CR: Magda Flores (pj) (Entered: 05/10/1995) |

| | | |
|---|---|---|
| 04/25/1995 | 152 | SECOND DECLARATION of Joseph J Bogdan by plaintiff Motorola Inc in further support of mot for an order re failure to comply with minute ord of 6/27/94. [139-1] (pj) (Entered: 05/10/1995) |
| 06/12/1995 | 155 | 3rd DECLARATION of Joseph J Bogdan by plaintiff Motorola Inc in further suppt of [139-1] (dhl) (Entered: 06/27/1995) |
| 06/19/1995 | 154 | ORDER by Judge Audrey B. Collins that plf's mot is granted. The dft pleadings in this actn are stricken and dfts defaults are entered. The crt declines to impose sanctions. (ENT 06/21/95)MLD COPYS. (yc) (Entered: 06/21/1995) |
| 06/19/1995 | 156 | MINUTES: On preliminary review of the motn, the crt finds the matter appropriate for submission wihout oral argument. The ntcieced hrg date of 6/26/95, is vacated & the matter submitted for decision by Judge Audrey B. Collins CR: n/a (pj) (Entered: 07/17/1995) |
| 08/17/1995 | 157 | MINUTES: osc in writing nlt 9/18/95 why this actn should not be dism for lack of prosecuiton as to dfts H and G Pick and Communications consultants system by Judge Audrey B. Collins CR: none (kr) (Entered: 08/24/1995) |
| 09/14/1995 | 158 | RESPONSE by plaintiff Motorola Inc to Osc RE DISMISSAL FOR LACK OF PROSECUTION (pj) (Entered: 09/19/1995) |
| 09/15/1995 | 159 | MINUTES: Having considered plf's resp to osc re dismissal. The crt hereby extends the date by which plf must respond to the OSC to 60 days from the date of this ord. by Judge Audrey B. Collins CR: n/a (pj) (Entered: 09/21/1995) |
| 10/27/1995 | 160 | STIPULATED JUDGMENT: by Judge Audrey B. Collins ; jgm shl be ent in fvr of Motorola & agst dft in the sum of $150,000.00. Dft & all in active concert are perm enj frm (see doc). All unadjudicated clms that are not determined by this ord shl be dism w/o prej. Crt will maintain juris over the perm inj & money jgm herein. (ENT 11/1/95) MD JS-6 mld cpy terminating case (cc: all counsel) (mm) (Entered: 11/01/1995) |
| 07/13/2005 | 161 | APPLICATION AND ORDER for Appearance and Examination (Enforcement of Judgment) filed by Plaintiff Motorola Inc as to Defendant Harold Pick. Signed by Magistrate Judge Stephen J. Hillman. Set Deadlines/Hearings: Judgment Debtor Exam set for 8/15/2005 at 02:00 PM.(pbap, ) (Entered: 07/14/2005) |
| 07/15/2005 | | ABSTRACT of Judgment issued in favor of Plaintiff Motorola Inc and against Harold Pick in the principal amount of $ 150,000.00, interest in the amount of $ 0.00, attorneys fees of $ 0.00, costs of $ 0.00. RE: Judgment, 160 (pbap, ) (Entered: 07/27/2005) |
| 07/21/2005 | 162 | AFFIDAVIT by affiant: Craig S. Rutenberg and request for issuance of writ of execution filed by Plaintiff Motorola Inc (bp, ) (Entered: 08/01/2005) |
| 07/26/2005 | | WRIT OF EXECUTION: On 11/1/05 a judgment was entered in the above-entitled action in favor of: Motorola, Inc., as judgment creditor and against: Harold Pick as judgment debtor for: $150,000.00 principal (bp, ) (Entered: 08/01/2005) |
| 08/03/2005 | 163 | Mail Returned addressed to Roger H. Dusberger re 161 Application and Order for Appearance and Examination (CV4p), Application and Order for Appearance and Examination (CV4p), Set Deadlines/Hearings, (am, ) (Entered: 08/10/2005) |
| 08/11/2005 | 164 | ORIGINAL PROOF OF SERVICE filed by plaintiff Motorola Inc re Application and Order for Appearance and Examination 161 , was served on 7/23/2005. (jp, ) (Entered: 08/16/2005) |
| 08/15/2005 | 165 | MINUTES OF Judgment Debtor Exam held before Judge Stephen J. Hillman : Case called. Debtor Harold Pick appeared and |

| | | sworn.Tape #: 05-32. (sbu, ) (Entered: 08/16/2005) |
|---|---|---|
| 08/31/2005 | 166 | APPLICATION for and Renewal of Judgment Pursuant to California Code of Civil Procedure Sections 683.11, et seq. filed by Plaintiffs Motorola Inc. (pbap, ) (Entered: 09/01/2005) |
| 09/02/2005 | 171 | Mail Returned Refused addressed to Roger Dusberger re 165 Judgment Debtor Exam (sbu, ) (Entered: 09/19/2005) |
| 09/02/2005 | 172 | Mail Returned Refused addressed to Joseph Krause re 165 Judgment Debtor Exam (sbu, ) (Entered: 09/19/2005) |
| 09/07/2005 | 167 | MINUTES OF PROCEEDINGSIN CHAMBERS ORDER by Judge Audrey B. Collins RE: Plaintiff filed an APPLICATION for Judgment 166 , but failed to include a proposed order with the application. The Court hereby ORDERS Plaintiff to file a proposed order no later than Wednesday, 9/14/05. Court Reporter: not present. (pbap, ) (Entered: 09/09/2005) |
| 09/12/2005 | 168 | NOTICE OF MOTION AND MOTION for Order for Authorizing Assignment of Radio Frequency Licenses From Judgment Debtor Harold Pick to Plaintiff Pursuant to California Code of Civil Procedure Sections 708.920, et seq filed by Plaintiff and Judgment Creditor Motorola Inc. Motion set for hearing on 10/3/2005 at 10:00 AM before Honorable Audrey B. Collins. Lodged proposed order. (pbap, ) (Entered: 09/14/2005) |
| 09/12/2005 | 169 | DECLARATION of Sara N. Sanchez in Support of MOTION for Order for Authorizing Assignment of Radio Frequency Licenses From Judgment Debtor Harold Pick to Plaintiff Pursuant to California Code of Civil Procedure Sections 708.920, et seq 168 filed by Plaintiff and Judgment creditor Motorola Inc. (pbap, ) (Entered: 09/14/2005) |
| 09/13/2005 | 170 | MINUTES OF PROCEEDINGSIN CHAMBERS ORDER by Judge Audrey B. Collins RE: MOTION for Order for Authorizing Assignment of Radio Frequency Licenses From Judgment 168 , hearing set 10/3/05. Because Plaintiff failed to comply with the requirement (herein), the Court herey STRIKES Plaintiff's motion and VACATES the 10/3/05 hearing date. Plaintiff may re-notice the motion upon compliance with Local Rule 7-3. Court Reporter: not present. (pbap, ) (Entered: 09/14/2005) |
| 09/13/2005 | | *** Vacating 10/3/05 hearings. (pbap, ) (Entered: 09/14/2005) |
| 09/20/2005 | 173 | Mail Returned addressed to Stanley G. Easter re 167 In Chambers Minutes. (Attorney is longer at Law Firm) (pbap, ) (Entered: 09/22/2005) |
| 09/23/2005 | 174 | Mail Returned addressed to Stanley G. Easter re 167 In Chambers Order/Directive - no proceeding held. (pbap, ) (Entered: 09/28/2005) |
| 09/23/2005 | 175 | Mail Returned addressed to Stanley G. Easter re 170 In Chambers Order/Directive - no proceeding held. (pbap, ) (Entered: 09/28/2005) |
| 09/23/2005 | 176 | NOTICE OF MOTION AND MOTION for Order Authorizing Assignment of Radio Frequency Licenses from Judgment Debtor Harold Pick to plaintiff filed by plaintiff Motorola Inc. Motion set for hearing on 10/17/2005 at 10:00 AM before Honorable Audrey B. Collins. Lodged Proposed Order. (twdb, ) (Entered: 09/30/2005) |
| 09/23/2005 | 177 | DECLARATION of Sara N. Sanchez in support of plaintiff's MOTION for Order Authorizing Assignment 176 filed by plaintiff Motorola Inc. (twdb, ) (Entered: 09/30/2005) |

| 09/23/2005 | 178 | EX PARTE APPLICATION to Shorten Time to Hear Motorola's Motion for Order Authorizing Assignment of Radio Frequency Licenses from Judgment Debtor Harold Pick to plaintiff, filed by plaintiff Motorola Inc. Ex Parte Application set for hearing on 10/3/2005 at 10:00 AM before Honorable Audrey B. Collins. Lodged proposed order. (twdb, ) (Entered: 09/30/2005) |
|---|---|---|
| 09/23/2005 | 179 | DECLARATION of Sara N. Sanchez in support of EX PARTE APPLICATION to Shorten Time for Hearing 178 filed by plaintiff Motorola Inc. (twdb, ) (Entered: 09/30/2005) |
| 09/23/2005 | 180 | ORDER RE: Exparte Application for order shortening time to hear Motorola's motion for order authorizing assignment of radio frequency licenses from judgment debtor Harold Pick to plaintiff by Judge Audrey B. Collins : denying 178 Ex Parte Application to Shorten Time for Hearing (twdb, ) (Entered: 09/30/2005) |
| 09/23/2005 | | Mail Returned addressed to Joseph P. Krause re 170 Minutes. (twdb, ) (Entered: 09/30/2005) |
| 09/27/2005 | 181 | Mail Returned addressed to Joseph P Krause re 167 Minute Order. (jp, ) (Entered: 10/03/2005) |
| 09/29/2005 | 182 | Mail Returned addressed to Jodi L. Sax re 167 In Chambers Order/Directive - Minutes./, (pbap, ) (Entered: 10/03/2005) |
| 09/29/2005 | 183 | NOTICE of Ruling Re: EX PARTE APPLICATION to Shorten Time to Hear Motorola's Motion for Order Authorizing Assignment of Radio Frequency Licenses from Judgment Debtor Harold Pick to plaintiff filed by Plaintiff Motorola Inc. (pbap, ) (Entered: 10/03/2005) |
| 10/03/2005 | 184 | Mail Returned addressed to Roger H Dusberger re Minute Order 167 . (ca, ) (Entered: 10/06/2005) |
| 10/03/2005 | 185 | Mail Returned addressed to Roger H Dusberger Motorola Inc. re Minute Order re plaintiffs motion for order authorizing assignement of Radio Frequency Licenses to Plaintiff (In Chambers) 170 .(ca, ) (Entered: 10/06/2005) |
| 10/07/2005 | 186 | AMENDED NOTICE OF MOTION AND MOTION for Order for Authorizing Assignment of Radio Frequency Licenses from Judgment Debtor Harold Pick to Plaintiff pursuant to California Code of Civil Procedures Sections 708.920, et seq filed by Plaintiff Motorola Inc. Motion set for hearing on 11/21/2005 at 10:00 AM before Honorable Audrey B. Collins. (pbap, ) (Entered: 10/11/2005) |
| 10/12/2005 | 187 | ORDER by Judge Audrey B. Collins : Based upon Plaintiff Motorola Inc's accompanying Application for Renewal of Judgment Pursuant to CA Code of Civil Procedure Sections 683.110, and GOOD CAUSE HAVING BEEN SHOWN THEFORE: IT IS HEREBY ORDERED THAT Motorola's Unopposed Application for Renewal of Judgment 166 is granted. IT IS SO ORDERED. (yl, ) (Entered: 10/13/2005) |
| 11/02/2005 | 188 | Mail Returned addressed to Jodi L. Sax re 170 Minute Order. (jp, ) (Entered: 11/04/2005) |
| 11/16/2005 | 189 | REPLY to the declaration of Sara N. Sanchez in support of plaintiff's MOTION for Order for Authorizing Assignment 176 filed by defendant Harold Pick. (bp, ) (Entered: 11/17/2005) |
| 11/16/2005 | 190 | NOTICE OF DOCUMENT DISCREPANCIES AND ORDER by Judge Audrey B. Collins ORDERING reply to the declaration submitted by Defendant Harold Pick received on 11/16/05 to be filed and processed; filed date to be the date the document was stamped Received but not Filed with the Clerk.(bp, ) (Entered: 11/17/2005) |

| 11/18/2005 | 191 | MINUTES OF PROCEEDINGS IN CHAMBERS ORDER by Judge Audrey B. Collins RE: Plaintiff's MOTION for Order for Authorizing Assignment of Radio Frequency Licenses 186 . On 11/16/05, Defendant Harold Pick, pro se, filed a late oposition to this motion. The court VACATES the 11/21/05 hearing date on Plaintiff's motion and grants Plaintiff until 11/28/05 to file a reply.Court Reporter: not present. (pbap, ) (Entered: 11/21/2005) |
|---|---|---|
| 11/21/2005 | 192 | AMENDED NOTICE OF MOTION AND MOTION for Order for Authorizing Assignment of Radio Frequency Licenses from Judgment Debtor Harold Pick to Plaintiff Pursuant to California Code of Civil Procedure Sections 708.920, et seq. filed by plaintiff Motorola Inc. Motion set for hearing on 12/19/2005 at 10:00 AM before Honorable Audrey B. Collins. (pbap, ) (Entered: 11/22/2005) |
| 11/28/2005 | 194 | REPLY BRIEF in Support of MOTION for Order for Authorizing Assignment of Radio Frequency Licenses from Judgment Debtor Harold Pick to Plaintiff pursuant to California Code of Civil Procedures Sections; declarations of Bette Rinhart 186 filed by plaintiff Motorola Inc. (pbap, ) (Entered: 12/02/2005) |
| 11/28/2005 | 195 | OBJECTIONS to the Declaration os Hector Mosquera, Charles E.Smith, andJeffrey d. Angus in Support of Defendant Harold Pick's Reply to the Declaration of Sara N. Sanchez in Support to MOTION for Order Authorizing Assignment of Radio Frequency Licenses from Judgment Debtor Harold Pick to plaintiff 176 filed by Plaintiff Motorola Inc. (pbap, ) (Entered: 12/02/2005) |
| 11/29/2005 | 193 | ORDER by Judge Audrey B. Collins Re Motion Authorizing Assignment of Radio frequency Licenses from Judgment Debot Harold Pick to Plaintiff pursuant to California Code of Civil Procedures Section 708.920, et seq.(pbap, ) (Entered: 12/02/2005) |
| 11/30/2005 | 196 | Mail Returned addressed to Joseph P. Krause re 191 In Chambers Order/Directive. (pbap, ) (Entered: 12/02/2005) |
| 11/30/2005 | 197 | Mail Returned addressed to Milton Bell re 191 In Chambers Order/Directive - (pbap, ) (Entered: 12/02/2005) |
| 12/02/2005 | 198 | PROOF OF SERVICE filed by Plaintiff Motorola Inc, Order re Plaintiff Motorola Inc's MOTION for Order for Authorizing Assignment of Radio Frequency Licenses from Judgment Debtor Harold 192 , was served on 12/1/05. (shb, ) (Entered: 12/05/2005) |
| 12/12/2005 | 199 | Mail Returned addressed to Jodi L. Sax re 193 Order. (pbap, ) (Entered: 12/14/2005) |
| 01/04/2006 | 200 | Mail Returned addressed to Milton Bell re 193 Order (pbap, ) (Entered: 01/11/2006) |

| PACER Service Center | | |
|---|---|---|
| **Transaction Receipt** | | |
| 11/5/2019 10:13:10 | | |
| PACER Login: | bw1076LP:2982347:0 | Client Code: |
| Description: | Docket Report | Search Criteria: | 2:93-cv-05958-ABC-SH End date: 11/5/2019 |

| Billable Pages: | 12 | Cost: | 1.20 |
|---|---|---|---|

24

# EXHIBIT B

## TO REQUEST FOR JUDICIAL NOTICE

**COURTESY COPY**

1  MANATT, PHELPS & PHILLIPS
2  MARK S. LEE
   JOSEPH J. BOGDAN
3  11355 West Olympic Boulevard
   Los Angeles, California 90064-1614
4  Telephone: 310 312 4000

5  MOTOROLA, INC.
6  ROGER H. DUSBERGER
   JOSEPH P. KRAUSE
7  1299 East Algonquin Road
   IL06 - Second Floor
8  Schaumburg, Illinois 60196
   Telephone: 708 576 3000

9
   Attorneys for Plaintiff
10 Motorola, Inc.

11
                    UNITED STATES DISTRICT COURT
12
                   CENTRAL DISTRICT OF CALIFORNIA
13

14 MOTOROLA, INC.,                    )    Case No. CV-93-5958 ABC (SHx)
                                      )
15            Plaintiff,              )
                                      )
16      v.                            )    [PROPOSED] STIPULATED
                                      )    JUDGMENT FOR DAMAGES AND
17                                    )    PERMANENT INJUNCTION
   HAROLD PICK, an individual; GERARD PICK, )
18 an individual; MILTON BELL, an individual, )
   COMMUNICATIONS CONSULTANTS        )
19 SYSTEMS, aka COMPUTER CONSULTANT   )
   SYSTEMS, a business of unknown type; CCW, a )
20 business of unknown type; and DOES 1 through )
   10,                                )
21                                    )
                                      )
22            Defendants.             )
                                      )
23 _____   )

24

25      Plaintiff Motorola, Inc. ("Motorola"), and Defendant Harold Pick d/b/a Communications

26 Consultants & Systems a/k/a Computer Consultant Systems ("Defendant") hereby stipulate and consent

27 to entry of judgment for damages and a permanent injunction in favor of Motorola and against

28 Defendant, as follows:

   N:\MOTOROLA\CCS\PERMINJ6.PLD
                                      1                                    09/12/95

1.     Judgment shall be entered in favor of Motorola and against Defendant in the sum of $150,000.

2.     That Defendant engaged in knowing, intentional, willful and malicious infringement of Motorola's copyrights, trademarks and trade secrets.  Notwithstanding the foregoing, it is understood that Defendant does not admit any willful criminal conduct under any criminal statutes and does not waive any of his rights under the Fifth Amendment of the United States Constitution. This Section of this Judgment, however, shall bind Defendant for purposes of this and any future civil or bankruptcy proceedings and shall collaterally estop Defendant from contesting the fact, an any civil or bankruptcy proceeding, that his infringement is willful and malicious conduct under 11 U.S.C. § 523(a)(6) or that the money judgment set forth in Section 1 of this Judgment is not dischargeable in bankruptcy.

3.     Defendant and all of his officers, directors, principals, agents, servants, employees, successors, immediate family members and assigns, and all those acting in active concert or participation with them and who receive actual notice of this injunction, are permanently enjoined and prohibited from:

(a)     Reproducing, preparing derivative works based upon, distributing copies or making other unauthorized use of the following copyrighted works of authorship, including underlying works and derivatives, owned by Motorola:

(i)     "Radio Service Software for the Mostar Mobile Radio (MOSTAR.EXE)" Certificate of Registration No. TX 3,352,376.

(ii)     "Maxtrac Mobile Radio Service Software (Version 5.3)" Certificate of Registration No. TX 3,352,379.

(iii)     "Maxtrac Mobile Radio Service Software (Version 5.2)" Certificate of Registration No. TX 3,359,801.

(iv)     "Radio Service Software for STX Radios (STX.EXE) (R01.03.00.21)" Certificate of Registration No. TX 3,368,492.

(v)      "Radio Service Software for  STX Radios (STX.EXE; STARTUP. DAT; USER.CFG; .00 version R.01.03.00.2)" Certificate of Registration No. TX 3,370,939.

(vi)     "HT600 Field Programmer Radio Service Software Version R02.00.02" Certificate of Registration No. TX 3,396,404.

(vii)    "Secure Saber Field Programmer, Version R01.00.03 (FP.EXE) (Version B)" Certificate of Registration No. 3,425,143.

(viii)   "Radio Service Software for the Spectra 900 MHz Mobile Radio (Version R01.00.03)-Spectra.EXE" Certificate of Registration No. TX 3,425,144.

(ix)     "RADIO SERVICE SOFTWARE FOR THE MTX800 AND MTX800s PRODUCT FAMILY (MTX800.EXE) (VERSION R02.00.02)" Certificate of Registration No. TX 3,432,605.

(x)      "MT1000 Radio Service Software (MT1000.EXE; Version R02.00.03)" Certificate of Registration No. TX 3,432,606.

(xi)     "STX Radio Software - Version 1.2" Certificate of Registration No. TX 3,432,609.

(xii)    "Radio Service Software for Systems Saber (SYSSABER.EXE) (Version R01.00.01)" Certificate of Registration No. TX 3,442,906.

(xiii)   "Radio Service Software for the Radius GP300 (Version R02.00.00)" Certificate of Registration No. TX 3,442,907.

(xiv)    "Radio Service Software for the MTX-900S Products Family - Version R01.00.00 (MTX 900s.EXE)" Certificate of Registration No. TX 3,446,014.

1

2         (xv)   "Radio Service Software for the MTX-900 Product Family (Version R01.00.00) (MTX-900.EXE)" Certificate of Registration No. TX 3,446,015.

3

4         (xvi)   "(RVN4077A - version 3.09 Radio Service Software for the MSF5000" Certificate of Registration No. TX 3,461,936.

5

6         (xvii)   "Radius GP300 software (version 2.00) embedded in a MC6HC11 Microcontroller" Certificate of Registration No. TX 3,491,814.

7

8         (xviii)   "Radio Service Software for the Radius GP300 (Version R01.00.00) Certificate of Registration No. TX 3,545,721.

9

10         (xix)   "Radio Service Software for the Radius GP300/P110 (version R04.00.00)" Certificate of Registration No. TX 3,545,722.

11

12         (xx)   "Radio Service Software for the Radius GP300/P110 (version R03.00.00)" Certificate of Registration No. TX 3,545,723.

13

14         (xxi)   "Radio Software for the Motorola HT600/P200 Portable Radios (version 2)" Certificate of Registration No. TX 3,545,782.

15

16         (xxii)   "Radio Service Software for the STX Radios (version R03.00.00)" Certificate of Registration No. TX 3,546,119.

17

18         (xxiii)   "Radio Service Software for the MSF5000 (version R05.16)" Certificate of Registration No. TX 3,546,127.

19

20         (xxiv)   "Radio Service Software for the MSF5000 (version R05.19)" Certificate of Registration No. TX 3,546,128.

21

22         (xxv)   "Radio Service Software for the MSF5000 (version R04.08)" Certificate of Registration No. TX 3,546,129.

23

24

25         (xxvi)   "Radio Service Software for the MSF5000 (version R03.12)" Certificate of Registration No. TX 3,546,130.

26

27

28

MANATT, P___S & PHILLIPS
A PARTNERSHIP INCLU___ ___FESSIONAL CORPORATIONS
11355 WEST OLYMPIC BLVD., LOS ANGELES, CALIFORNIA 90064-1614
TELEPHONE (310) 312-4000
FAX (310) 312-4224

1

2          (xxvii) "Radio Service Software for the MSF5000 (version R05.16)"
Certificate of Registration No. TX 3,546,172.

3

4          (xxviii)        "R1800 Programming Software for the MSF5000 (version
E)" Certificate of Registration No. TX 3,546,173.

5

6          (xxix)  "Radio Service Software for STX Radios (version R03.00.00)"
Certificate of Registration No. TX 3,546,199.

7

8          (xxx)   "Radio Service Software for the MSF5000 (version R03.12)"
Certificate of Registration No. TX 3,548,309.

9

10          (xxxi)  "Radio Service Software for the MSF5000 (version R05.19)"
Certificate of Registration No. TX 3,548,310.

11

12          (xxxii)  "Radio Service Software for the MSF5000 (version R04.08)"
Certificate of Registration No. TX 3,548,311.

13

14          (xxxiii)        "Radio Service Software for the Mostar Mobile Radio
(MOSTAR.EXE)" Certificate of Registration No. TX 3,352,376.

15

16          (xxxiv)        "Radio Service Software for STX Radios (STX.EXE)
(R01.03.00.21)" Certificate of Registration No. TX 3,599,142.

17

18          (xxxv) "Radio Service Software for STX Radios (STX.EXE;
STARTUP.DAT; USER.CFG; .00 version R.01.03.00.2)" Certificate of Registration No. TX
3,611,298.

19

20

21

22          (xxxvi)        "Radio Service Software for STX Radios (STX.EXE;
STARTUP.DAT; USER.CFG; .00 version R.01.03.00.2)" Certificate of Registration No. TX
3,611,298.

23

24

25

26          (xxxvii)        "Radio Service Software for STX Radios (Version
R02.00.00)" Certificate of Registration No. TX 3,611,298.

27

28

MANATT, P      S & PHILLIPS
A PARTNERSHIP INCLU      PROFESSIONAL CORPORATIONS
      ANGELES, CALIFORNIA 90064-1614
11355 WEST OLYMPIC BLVD
TELEPHONE (310) 312-4000
FAX (310) 312-4224

(xxxviii)   "Radio Service Software for Max Trac Trunked Radios (version RO5.03.00)" Certificate of Registration No. TX 3,632,771.

(xxxix)   "Motorola Ultra Lite Firmware, Load 2, Version 9038" Certificate of Registration No. TX 3,637,195.

(xl)   "Motorola Ultra Lite Firmware, Load 1, Version 9349" Certificate of Registration No. TX 3,637,196.

(xli)   "Radio Service Software for the Radius Mobile, (version R07.20.01)" Certificate of Registration No. TX 3,639,012.

(xlii)   "The Toolkit (Version 1.6)" Certificate of Registration No. TX 3,653,383.

(xliii)   "Radio Service Software for the HT1000/VISAR Radios (version R02.00.00)" Certificate of Registration No. TX 3,653,411.

(b)   Making unauthorized use in commerce of the following trademarks owned by Motorola:

(i)   Registered service mark No. 847,770 for the Motorola design.

(ii)   Registered trademark No. 887,046 for the name "Motorola" and design.

(iii)   Registered trademark No. 1,365,383 for the name "STX".

(iv)   Registered trademark No. 1,467,151 for the name "HT600" in block letters.

(v)   Registered trademark No. 1,469,650 for the name "SPECTRA" in block letters.

(vi)   Registered trademark No. 1,503,769 for the name "MT1000" in block letters.

(vii)    Registered trademark No. 1,569,320 for the name "MaxTrac 100" in block letters.

(viii)    Registered trademark No. 1,671,037 for the name "MOTOROLA" in block letters.

(ix)    Registered trademark No. 1,674,103 for the Motorola design.

(x)    Registered and service mark no. 1,680,185 for the name "Motorola" and design.

(c)    Manufacturing, producing, distributing, acquiring, circulating, selling, offering for sale, advertising, promoting or displaying any product, advertising/promotional material or thing bearing any simulation, reproduction, counterfeit, copy or colorable imitation of the works protected by the copyrights and trademarks listed above, or any other work protected by a Motorola copyright or trademark;

(d)    Using any simulation, reproduction, counterfeit, copy or colorable imitation of the copyrights and trademarks listed above, or any other work protected by a Motorola copyright or trademark, in connection with the promotion, advertisement, display, sale, offering for sale, manufacture, production, transfer, circulation or distribution of any product, service, document, manual or thing not manufactured or offered for sale by Motorola;

(e)    Engaging in any other activity constituting an infringement of Motorola's rights in, to use, or to exploit, the copyrights and trademarks listed above, or any other activity constituting any dilution of Motorola's names, reputation or goodwill;

(f)    Using, distributing, or publishing in any way Motorola trade secrets, or engaging in any activity in violation of Motorola's rights in and to its trade secrets;

(g)    Using any false designation of origin or false description which can or is likely to lead the trade or public, or individual members thereof, erroneously to believe that any product, document, advertising/promotional material or thing manufactured, distributed, transferred,

MANATT, PHILLIPS
A PARTNERSHIP INCLUDING PROFESSIONAL CORPORATIONS
11355 WEST OLYMPIC BLVD. · LOS ANGELES, CALIFORNIA 90064-1614
TELEPHONE (310) 312-4000
FAX (310) 312-4224

32    7

09/12/95

offered for sale, sold, displayed or advertised by Defendant is in any manner associated or connected with or authorized by Motorola, or is sold, manufactured, licensed, promoted, sponsored, supported, approved or authorized by or of Motorola, when such is not true in fact;

(h)     Disposing in any manner of any product merchandise, goods, materials, manuals or things in their possession, custody or control bearing any colorable imitation of Motorola's trademarks or containing any copy or derivative of any Motorola copyright;

(i)     Holding themselves out as authorized by Motorola to deal in, provide, sell or service products or services made or rendered by Motorola;

(j)     Committing any intentional harmful interference on any frequency on which Motorola holds a license or operates a repeater on behalf of a licensee at a Motorola owned and/or operated site; and

(k)     Assisting, aiding or abetting any other person or business entity in engaging in or performing any of the activities referred to herein.

4.     All infringing articles, as listed below, shall be turned over to Motorola by Defendant for destruction other disposition by Motorola (including sale by Motorola with the proceeds of such sale applied against the monetary judgment entered against Defendant herein):

(a)     The following copyrighted works of authorship, including underlying works and derivatives, owned by Motorola:

(i)     "Radio Service Software for the Mostar Mobile Radio (MOSTAR.EXE)" Certificate of Registration No. TX 3,352,376.

(ii)     "Maxtrac Mobile Radio Service Software (Version 5.3)" Certificate of Registration No. TX 3,352,379.

(iii)     "Maxtrac Mobile Radio Service Software (Version 5.2)" Certificate of Registration No. TX 3,359,801.

(iv)     "Radio Service Software for STX Radios (STX.EXE) (R01.03.00.21)" Certificate of Registration No. TX 3,368,492.

(v)     "Radio Service Software for  STX Radios (STX.EXE; STARTUP. DAT; USER.CFG; .00 version R.01.03.00.2)" Certificate of Registration No. TX 3,370,939.

(vi)     "HT600 Field Programmer Radio Service Software Version R02.00.02" Certificate of Registration No. TX 3,396,404.

(vii)     "Secure Saber Field Programmer, Version R01.00.03 (FP.EXE) (Version B)" Certificate of Registration No. 3,425,143.

(viii)     "Radio Service Software for the Spectra 900 MHz Mobile Radio (Version R01.00.03)-Spectra.EXE" Certificate of Registration No. TX 3,425,144.

(ix)     "RADIO SERVICE SOFTWARE FOR THE MTX800 AND MTX800s PRODUCT FAMILY (MTX800.EXE) (VERSION R02.00.02)" Certificate of Registration No. TX 3,432,605.

(x)     "MT1000 Radio Service Software (MT1000.EXE; Version R02.00.03)" Certificate of Registration No. TX 3,432,606.

(xi)     "STX Radio Software - Version 1.2" Certificate of Registration No. TX 3,432,609.

(xii)     "Radio Service Software for Systems Saber (SYSSABER.EXE) (Version R01.00.01)" Certificate of Registration No. TX 3,442,906.

(xiii)     "Radio Service Software for the Radius GP300 (Version R02.00.00)" Certificate of Registration No. TX 3,442,907.

(xiv)     "Radio Service Software for the MTX-900S Products Family - Version R01.00.00 (MTX 900s.EXE)" Certificate of Registration No. TX 3,446,014.

(xv)   "Radio Service Software for the MTX-900 Product Family (Version R01.00.00) (MTX-900.EXE)" Certificate of Registration No. TX 3,446,015.

(xvi)   "(RVN4077A - version 3.09 Radio Service Software for the MSF5000" Certificate of Registration No. TX 3,461,936.

(xvii)   "Radius GP300 software (version 2.00) embedded in a MC6HC11 Microcontroller" Certificate of Registration No. TX 3,491,814.

(xviii)   "Radio Service Software for the Radius GP300 (Version R01.00.00) Certificate of Registration No. TX 3,545,721.

(xix)   "Radio Service Software for the Radius GP300/P110 (version R04.00.00)" Certificate of Registration No. TX 3,545,722.

(xx)   "Radio Service Software for the Radius GP300/P110 (version R03.00.00)" Certificate of Registration No. TX 3,545,723.

(xxi)   "Radio Software for the Motorola HT600/P200 Portable Radios (version 2)" Certificate of Registration No. TX 3,545,782.

(xxii)   "Radio Service Software for the STX Radios (version R03.00.00)" Certificate of Registration No. TX 3,546,119.

(xxiii)   "Radio Service Software for the MSF5000 (version R05.16)" Certificate of Registration No. TX 3,546,127.

(xxiv)   "Radio Service Software for the MSF5000 (version R05.19)" Certificate of Registration No. TX 3,546,128.

(xxv)   "Radio Service Software for the MSF5000 (version R04.08)" Certificate of Registration No. TX 3,546,129.

(xxvi)   "Radio Service Software for the MSF5000 (version R03.12)" Certificate of Registration No. TX 3,546,130.

(xxvii)  "Radio Service Software for the MSF5000 (version R05.16)" Certificate of Registration No. TX 3,546,172.

(xxviii)  "R1800 Programming Software for the MSF5000 (version E)" Certificate of Registration No. TX 3,546,173.

(xxix)  "Radio Service Software for STX Radios (version R03.00.00)" Certificate of Registration No. TX 3,546,199.

(xxx)  "Radio Service Software for the MSF5000 (version R03.12)" Certificate of Registration No. TX 3,548,309.

(xxxi)  "Radio Service Software for the MSF5000 (version R05.19)" Certificate of Registration No. TX 3,548,310.

(xxxii)  "Radio Service Software for the MSF5000 (version R04.08)" Certificate of Registration No. TX 3,548,311.

(xxxiii)  "Radio Service Software for the Mostar Mobile Radio (MOSTAR.EXE)" Certificate of Registration No. TX 3,352,376.

(xxxiv)  "Radio Service Software for STX Radios (STX.EXE) (R01.03.00.21)" Certificate of Registration No. TX 3,599,142.

(xxxv)  "Radio Service Software for STX Radios (STX.EXE; STARTUP.DAT; USER.CFG; .00 version R.01.03.00.2)" Certificate of Registration No. TX 3,611,298.

(xxxvi)  "Radio Service Software for STX Radios (STX.EXE; STARTUP.DAT; USER.CFG; .00 version R.01.03.00.2)" Certificate of Registration No. TX 3,611,298.

(xxxvii)  "Radio Service Software for STX Radios (Version R02.00.00)" Certificate of Registration No. TX 3,611,298.

(xxxviii)       "Radio Service Software for Max Trac Trunked Radios (version RO5.03.00)" Certificate of Registration No. TX 3,632,771.

(xxxix)       "Motorola Ultra Lite Firmware, Load 2, Version 9038" Certificate of Registration No. TX 3,637,195.

(xl)      "Motorola Ultra Lite Firmware, Load 1, Version 9349" Certificate of Registration No. TX 3,637,196.

(xli)      "Radio Service Software for the Radius Mobile, (version R07.20.01)" Certificate of Registration No. TX 3,639,012.

(xlii)      "The Toolkit (Version 1.6)" Certificate of Registration No. TX 3,653,383.

(xliii)   "Radio Service Software for the HT1000/VISAR Radios (version R02.00.00)" Certificate of Registration No. TX 3,653,411.

(b)       All goods bearing the following trademarks owned by Motorola:

(i)       Registered service mark No. 847,770 for the Motorola design.

(ii)      Registered trademark No. 887,046 for the name "Motorola" and design.

(iii)     Registered trademark No. 1,365,383 for the name "STX".

(iv)      Registered trademark No. 1,467,151 for the name "HT600" in block letters.

(v)       Registered trademark No. 1,469,650 for the name "SPECTRA" in block letters.

(vi)      Registered trademark No. 1,503,769 for the name "MT1000" in block letters.

(vii)     Registered trademark No. 1,569,320 for the name "MaxTrac 100" in block letters.

1          (viii)    Registered trademark No. 1,671,037 for the name

2     "MOTOROLA" in block letters.

3

4          (ix)    Registered trademark No. 1,674,103 for the Motorola design.

5          (x)    Registered and service mark no. 1,680,185 for the name

6     "Motorola" and design.

7          (c)    All means of manufacturing, producing, distributing, acquiring,

8     circulating, selling, offering for sale, advertising, promoting or displaying any product,

9     advertising/promotional material or thing bearing any simulation, reproduction, counterfeit, copy or

10    colorable imitation of the works protected by the copyrights and trademarks listed above, or any other

11    work protected by a Motorola copyright or trademark;

12

13         (d)    All simulation, reproduction, counterfeit, copy or colorable imitation of

14    the copyrights and trademarks listed above;

15         (e)    All products, merchandise, goods, materials, manuals or things in their

16    possession, custody or control bearing any colorable imitation of Motorola's trademarks or containing

17    any copy or derivative of any Motorola copyright.

18

19

20

21

22

23

24

25

26

27

28    continued

MANATT, PHILLIPS & PHILLIPS
A PARTNERSHIP INCLUDING PROFESSIONAL CORPORATIONS
11355 WEST OLYMPIC BLVD., LOS ANGELES, CALIFORNIA 90064-1614
TELEPHONE (310) 312-4000
FAX (310) 312-4224

5.      All unadjudicated claims that are not determined by this Order above shall be dismissed without prejudice.  The Court will maintain jurisdiction over the permanent injunction and money judgment herein.


Dated:  September 12, 1995

MANATT, PHELPS & PHILLIPS
MARK S. LEE (Ca. Bar No. 94103)
JOSEPH J. BOGDAN (Ca. Bar No. 138484)
11355 West Olympic Boulevard
Los Angeles, California 90064
Telephone:  (310) 312-4000

MOTOROLA, INC.
ROGER H. DUSBERGER
JOSEPH P. KRAUSE
1299 East Algonquin Road
IL06 - Second Floor
Schaumburg, Illinois 60196
Telephone:  (708) 576-3000


Joseph J. Bogdan
Attorneys for Plaintiff Motorola, Inc.


HAROLD PICK


Harold Pick, in pro per,
individually and d/b/a
COMMUNICATIONS CONSULTANTS
& SYSTEMS a/k/a COMPUTER
CONSULTANTS & SYSTEMS

UPON STIPULATION OF THE PARTIES, AND GOOD CAUSE APPEARING THEREFORE, IT IS SO ORDERED, AND JUDGMENT IS SO ENTERED.


Dated:  Oct. 27, 1995

AUDREY COLLINS

UNITED STATES DISTRICT JUDGE

## SERVICE LIST

John J. Gilligan, Esq.
Stanley G. Easter, Esq.
Gyler, Gilligan & Osborn
4201 Long Beach Boulevard - Suite 222
Long Beach, California 90807-2020

Gerard Pick
Harold Pick
Communications Consultants & Systems
Computer Consultant Systems
350 Mesa Road
Santa Monica, California 90402

Martin J. Spear, Esq.
Barton, Klugman & Oetting
333 South Grand Avenue
Wells Fargo Center, Thirty Seventh Floor
333 South Grand Avenue
Los Angeles, California 90071-1599

James Kay
c/o Jeffrey L. Cohen, Esq.
Mickelson & Pavone
16055 Ventura Boulevard
Suite 1130
Encino, California 91436

Office of the United States Trustee
221 North Figueroa Street
Suite 800
Los Angeles, California 90012

Annie Verdries, Esq.
Lewis, D'Amato, Brisbois & Bisgaard
650 Town Center Drive
Suite 1400
Costa Mesa, California 92626-1925

The Honorable Lisa Hill Fenning
United States Bankruptcy Court
Edward R. Roybal Federal Building
Courtroom 1675
Suite 1682
255 E. Temple Street
Los Angeles, California 90012

## DECLARATION OF SERVICE BY MAIL
[U.S. District Court, Central District, Local Rule 5.8.2]

I, the undersigned, certify and declare that:

I am employed by the law firm of Manatt, Phelps & Phillips, 11355 W. Olympic Blvd., Los Angeles, California 90064, am over the age of eighteen years and not a party to the within action. On October 26, 1995, at the direction of Joseph J. Bogdan of said firm and a member of the United States Bankruptcy Court for the Central District of California, I served the [PROPOSED] STIPULATED JUDGMENT FOR DAMAGES AND PERMANENT INJUNCTION on the attorneys of record for the interested parties in said action, by placing a true copy thereof enclosed in a sealed envelope with postage thereon fully prepaid, in the United States mail at Los Angeles, California, addressed as follows: SEE ATTACHED SERVICE LIST.

I declare under penalty of perjury that the foregoing is true and correct.

Executed at Los Angeles, California on October 26, 1995.

*Patricia Hartling*

Patricia Hartling

1

# EXHIBIT C

## TO REQUEST FOR JUDICIAL NOTICE

# UNITED STATES DISTRICT COURT
## CENTRAL DISTRICT OF CALIFORNIA (Western Division - Los Angeles)
### CIVIL DOCKET FOR CASE #: 2:04-cv-02655-JFW-E

Motorola Inc v. Pick et al

Assigned to: Judge John F. Walter

Referred to: Magistrate Judge Charles F. Eick

Demand: $945,000

Case in other court:  9th Circuit, 16-55312

Cause: 15:1127 Trademark Infringement

Date Filed: 04/16/2004

Date Terminated: 11/16/2005

Jury Demand: Both

Nature of Suit: 840 Trademark

Jurisdiction: Federal Question

**Plaintiff**

**Motorola Inc**
*a Delaware corporation*
*formerly known as*
Motorola Solutions, Inc.

represented by **Alan I Nahmias**
Mirman, Bubman & Nahmias, L.L.P.
21860 Burbank Boulevard, Suite 360
Woodland Hills, CA 91367
818-995-2555
Fax: 818-451-4620
Email: anahmias@mbnlawyers.com
*LEAD ATTORNEY*

**Jeffrey Michael Cohon**
Cohon and Pollak
1999 Avenue of the Stars Suite 1100
Los Angeles, CA 90067
310-231-4470
Fax: 310-231-4610
Email: jcohon@cohonpollak.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mark Steven Lee**
Rimon, P.C.
2029 Century Park East
Suite 400N
Los Angeles, CA 90067

310-361-5776
Email: mark.lee@rimonlaw.com
*TERMINATED: 09/08/2014*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Russell H Rapoport**
Russell H Rapoport Law Office
21860 Burbank Blvd Suite 360
Woodland Hills, CA 91367-7406
818-906-1600
Fax: 818-905-4211
Email: rrapoport@prllplaw.com
*LEAD ATTORNEY*

**Craig Steven Rutenberg**
Manatt Phelps and Phillips
11355 West Olympic Blvd
Los Angeles, CA 90064-1614
310-312-4000
Fax: 310-312-4224
Email: crutenberg@manatt.com
*TERMINATED: 09/10/2014*

**Shari Mulrooney Wollman**
Manatt Phelps and Phillips LLP
11355 West Olympic Boulevard
Los Angeles, CA 90064-1614
310-312-4000
Fax: 650-312-4224
Email: Swollman@manatt.com
*TERMINATED: 09/10/2014*

**Jeffrey E Wulkan**
Mirman Bubman and Nahmias LLP
21860 Burbank Boulevard Suite 25
Woodland Hills, CA 91367
818-451-4600
Email: jwulkan@mbnlawyers.com
*ATTORNEY TO BE NOTICED*

V.

**Movant**

**Los Angeles County, Office of Public Safety**

**Movant**

**Charles Shamash**                                      represented by  **Stuart I Koenig**
                                                                        Leech Tishman Fuscaldo & Lampl, Inc.
                                                                        200 South Los Robles Avenue
                                                                        Suite 210
                                                                        Pasadena, CA 91101
                                                                        626.796.4000
                                                                        Fax: 626.795.6321
                                                                        *ATTORNEY TO BE NOTICED*

**Movant**

**Charles Shamash**                                      represented by  **Stuart I Koenig**
                                                                        (See above for address)
                                                                        *ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Harold Pick**                                          represented by  **Harold Pick**
*an individual*                                                         10670 La Cienega Blvd.
*doing business as*                                                     Unit C
C Donnelly Communications                                              Inglewood, CA 90304
*doing business as*                                                    PRO SE
Radio Design

                                                                        **Richard Hilary Gibson**
                                                                        Gibson Law PC
                                                                        21031 Ventura Boulevard Suite 1006
                                                                        Woodland Hills, CA 91364
                                                                        818-716-7950
                                                                        Fax: 818-716-7995
                                                                        *LEAD ATTORNEY*
                                                                        *ATTORNEY TO BE NOTICED*

**Defendant**

**C Donnelly Communications**
*a California corporation*

**Defendant**

**Ernest Lindsey**
*an individual*

**Defendant**

**Aldo R Interiano**                                          represented by **Richard Hilary Gibson**
*an individual*                                                              (See above for address)
*TERMINATED: 08/22/2005*                                                     *ATTORNEY TO BE NOTICED*

**Defendant**

**Covert Services Inc**                                      represented by **Richard Hilary Gibson**
*a California corporation*                                                   (See above for address)
*doing business as*                                                         *LEAD ATTORNEY*
Radio Design and Engineering                                                 *ATTORNEY TO BE NOTICED*
*also known as*
Radio Design & Engineering

**Defendant**

**Dale Ketchersid**                                          represented by **Richard Hilary Gibson**
*an individual*                                                             (See above for address)
*doing business as*                                                        *LEAD ATTORNEY*
Radio Design & Engineering                                                  *ATTORNEY TO BE NOTICED*

**Defendant**

**Video/Communications Systems Design**
*an entity of unknown type*

**Defendant**

**Deluca Group Corporation**
*a California corporation*

**Defendant**

**Todd Davis**
*an individual*

**Defendant**

**Radio Communications System Inc**
*an entity of unknown type*

<u>Defendant</u>

**Robert Sharp**
*an individual*

<u>Defendant</u>

**Jim Harris**
*an individual*

<u>Defendant</u>

**Instacom Industries**
*an entity of unknown type*

<u>Defendant</u>

**Paul Mendle**
*an individual*

<u>Defendant</u>

**EPW Communications Inc**
*an entity of unknown type*

<u>Defendant</u>

**Eric P Winkle**
*an individual*

<u>Defendant</u>

**Shadow Team Corporation**
*a Nevada corporation*

<u>Defendant</u>

**Paul Norton**
*an individual*

<u>Defendant</u>

**Radio Hut Corporation**
*a California corporation*

11/5/2019                              CM/ECF - California Central District

**Defendant**

**Radio Design, an entity of unknown type**

**Counter Claimant**

**Covert Services Inc**                          represented by  **Richard Hilary Gibson**
*doing business as*                                             (See above for address)
Radio Design and Engineering                                   *LEAD ATTORNEY*
                                                               *ATTORNEY TO BE NOTICED*

**Objector**

**Charles Shamash**                              represented by  **Sandford L Frey**
*Objecting Party*                                              Leech Tishman Fuscaldo and Lampl Inc.
                                                               200 South Los Robles Avenue
                                                               Suite 210
                                                               Pasadena, CA 91101
                                                               626.796.4000
                                                               Fax: 626.795.6321
                                                               Email: sfrey@leechtishman.com
                                                               *LEAD ATTORNEY*
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Stuart I Koenig**
                                                               (See above for address)
                                                               *LEAD ATTORNEY*
                                                               *ATTORNEY TO BE NOTICED*

**Counter Claimant**

**Dale Ketchersid**                              represented by  **Richard Hilary Gibson**
*an individual*                                                (See above for address)
                                                               *LEAD ATTORNEY*
                                                               *ATTORNEY TO BE NOTICED*

**Counter Claimant**

**Harold Pick**                                  represented by  **Richard Hilary Gibson**
*an individual*                                                (See above for address)
                                                               *LEAD ATTORNEY*
                                                               *ATTORNEY TO BE NOTICED*

V.

https://ecf.cacd.uscourts.gov/cgi-bin/DktRpt.pl?33014492083236-L_1_0-1                    6/47

**Counter Defendant**

**Patrick Harrington**
*TERMINATED: 10/04/2004*

**Counter Defendant**

**Motorola Inc**
                                            represented by   **Alan I Nahmias**
                                                                            (See above for address)
                                                                           *LEAD ATTORNEY*
                                                                            *ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 04/16/2004 | 1 | COMPLAINT against defendants. (Filing fee $150.) filed by plaintiff Motorola Inc.(jag, ) (Entered: 04/21/2004) |
| 04/16/2004 | | 20-Day Summons NOT Issued re Complaint - (Discovery) 1 as to defendants(jag, ) (Entered: 04/21/2004) |
| 04/16/2004 | | FAX number for Attorney Mark S Lee, Shari Mulrooney Wollman is 310-312-4224. (jag, ) (Entered: 04/21/2004) |
| 04/16/2004 | 2 | CERTIFICATION of Interested Parties filed by Plaintiff Motorola Inc. (jag, ) (Entered: 04/21/2004) |
| 04/16/2004 | | 20 Days Summons Issued re Complaint - (Discovery) 1 as to defendants C Donnelly Communications, Covert Services Inc, Todd Davis, Deluca Group Corporation, EPW Communications Inc, Jim Harris, Instacom Industries, Aldo R Interiano, Dale Ketchersid, Ernest Lindsey, Paul Mendle, Paul Norton, Harold Pick, Radio Communications System Inc, Shadow Team Corporation, Robert Sharp, Video/Communications Systems Design, Eric P Winkle. (jp, ) (Entered: 04/22/2004) |
| 04/21/2004 | 3 | ORDER TO REASSIGN CASE due to self-recusal pursuant to Section 3.3 of General Order 224 by Judge Dickran Tevrizian. Case transferred to the calendar of Judge S. James Otero for all further proceedings. Case number now reads as CV 04-2655 SJO (PJWx).(rn, ) (Entered: 04/21/2004) |
| 04/21/2004 | 5 | NOTICE OF MOTION AND MOTION for Preliminary Injunction filed by Plaintiff Motorola Inc. Motion set for hearing on 5/17/2004 at 10:00 AM before Honorable Dickran Tevrizian. (sm, ) (Entered: 04/27/2004) |
| 04/21/2004 | 6 | NOTICE of date change for hearing on Motion for Preliminary Injunction filed by Plaintiff Motorola Inc. Hearing will not be heard on 5/10/04 as originally noticed. Hearing will be heard on 5/17/04 at 10:00 a.m. (sm, ) (Entered: 04/27/2004) |
| 04/21/2004 | 7 | NOTICE OF ERRATA filed by Plaintiff Motorola Inc. correcting Complaint - (Discovery) 1 (sm, ) (Entered: 04/27/2004) |
| 04/21/2004 | 8 | DECLARATION of Mario Montalvo filed by Plaintiff Motorola Inc. (sm, ) (Entered: 04/27/2004) |
| 04/21/2004 | 9 | DECLARATION of Michele Newman filed by Plaintiff Motorola Inc. (sm, ) (Entered: 04/27/2004) |
| 04/21/2004 | 10 | DECLARATION of Nicholas Deluca filed by Plaintiff Motorola Inc. (sm, ) (Entered: 04/27/2004) |
| 04/21/2004 | 11 | DECLARATION of Craig S Rutenberg filed by Plaintiff Motorola Inc. (sm, ) (Entered: 04/27/2004) |

| 04/21/2004 | 12 | DECLARATION of Robert Bullington filed by Plaintiff Motorola Inc. (sm, ) (Entered: 04/27/2004) |
| 04/21/2004 | 13 | DECLARATION of Anthony Serritella filed by Plaintiff Motorola Inc. (sm, ) (Entered: 04/27/2004) |
| 04/21/2004 | 14 | DECLARATION of Patrick L Harrington filed by Plaintiff Motorola Inc. (sm, ) (Entered: 04/27/2004) |
| 04/21/2004 | 16 | PROOF OF SERVICE filed by Plaintiff Motorola Inc. re Summons Issued,, 11 Declaration (non-motion), 12 Declaration (non-motion), 5 MOTION for Preliminary Injunction, 13 Declaration (non-motion), 14 Declaration (non-motion), 1 Complaint - (Discovery), 6 Notice (Other), 7 Errata, 2 Certificate of Interested Parties, 8 Declaration (non-motion), 9 Declaration (non-motion), 10 Declaration (non-motion), Certificate of Counsel was served on 4/20/04. (sm, ) (Entered: 04/27/2004) |
| 04/21/2004 | 17 | CERTIFICATE OF COUNSEL PURSUANT TO F.R.C.P. 65(B) (2) IN SUPPORT OF re MOTION for Preliminary Injunction 5 filed by Plaintiff Motorola Inc. (sm, ) (Entered: 04/28/2004) |
| 04/22/2004 | 15 | PROOF OF SERVICE filed by Plaintiff Motorola Inc. re Summons Issued,, 11 Declaration (non-motion), 12 Declaration (non-motion), 5 MOTION for Preliminary Injunction, 13 Declaration (non-motion), 14 Declaration (non-motion), 1 Complaint - (Discovery), 6 Notice (Other), 7 Errata, 2 Certificate of Interested Parties, 8 Declaration (non-motion), 9 Declaration (non-motion), 10 Declaration (non-motion),Certificate of Counsel was served on 4/21/04. (sm, ) (Entered: 04/27/2004) |
| 04/26/2004 | 4 | INITIAL STANDING ORDER FOR CASES ASSIGNED TO AND by Judge S. James Otero. **see document for further details**(pbap, ) (Entered: 04/26/2004) |
| 04/28/2004 | 18 | EX PARTE APPLICATION for Expedited Discovery; Memorandum of Points and Authorities; Declaration of Craig S. Ruthenberg filed by Plaintiff Motorola Inc. Lodged proposed order. (pbap, ) (Entered: 05/03/2004) |
| 04/28/2004 | 20 | PROOF OF SERVICE filed by plaintiff Motorola Inc of plaintiff Ex parte Application for expedited discovery; Memoarndum of Points and Authorities; Declaration of Craig S. Rutenberg; Proposed order, was served on 4/28/04. (jp, ) (Entered: 05/06/2004) |
| 04/29/2004 | | PREPARED ORDER RE TRANSFER Pursuant to General Order 224 (Related Case) by Clerk; related to CV 93-5958 ABC (SHx). (rn, ) (Entered: 04/30/2004) |
| 05/03/2004 | 19 | MINUTES OF In Chambers Conference held before Judge Patrick J. Walsh: Motions terminated: 18 EX PARTE APPLICATION to Expedite Discovery is DENIED. The parties are ordered to meet and confer not later than May 7, 2004 and attempt to resolve this dispute. If unable, Defendants may file an opposition to Plaintiffs motion no later than May 10, 2004. Thereafter, the Court will rule on the motion as soon as possible. Plaintiff is ordered to serve this order on all Defendants. (im, ) (Entered: 05/06/2004) |
| 05/03/2004 | | PLACED IN FILE - NOT USED; Proposed Order Expediting Discovery submitted by Plaintiff Motorola Inc. (yl, ) (Entered: 05/13/2004) |
| 05/10/2004 | 21 | ORDER RE TRANSFER PURSUANT TO GENERAL ORDER 224 -Related Case- filed. Related Case No: CV 93-5958 ABC (SHx). Case transfered from Judge S. James Otero and Patrick J. Walsh to Judge Audrey B. Collins and Stephen J. Hillman for all further proceedings. The case number will now reflect the initials of the transferee Judge CV 93-5958 ABC (SHx).(rn, ) (Entered: 05/10/2004) |

| 05/10/2004 | 26 | DECLARATION OF ANDREZJ ROZMARYNOWSKI RE: SERVICE OF PROCESS RE: PROOF OF SERVICE of Summons and Complaint Executed by Motorola Inc, upon Harold Pick, an individual, dba Radio Design by leaving copies with John Doe, Refused to Give Name, served on 4/20/04 answer due 5/10/04; decaration of diligence attached, by mail 4/20/04; upon Dale Ketchersid dba Radio Design & Engineering, by leaving copies with John Doe, Refused to Give Name, declaration of diligence attached, by mail on 4/20/04; upon Radio Design, person served Harold Pick, Agent for Service of Process, by leaving copies with Ann C. Pick, Co-Occupant on 4/20/04 also by mail on 4/20/04; upon C. Donnelly Communication, Inc, person served Harold Pick, Agent for Service of Process, by leaving the copies with Ann C. Pick, Co-Occupant on 4/20/04; by mail on 4/20/04; upon Video Communications Systems Design, person served Harold Pick, Agent for Service of Process, by leaving copies with Ann C. Pick, Co-Occupant on 4/20/04 and by mail on 4/20/04; upon The Deluca Group Corporation, person Harold Pick, Agent for Service of Process, by leaving copies with Ann C. Pick, Co-Occupant, by mail on 4/20/04; upon Radio Hut Coproration, person served Harold Pick, Agent for Service of Process, by leaving the copies with Ann c. Pick, Co-Occupant on 4/20/04, by mail on 4/20/04; upon Radio Communications Systems, Inc, person served Harold Pick, Agent for Service of Process, by leaving copies with Ann C. Pick, Co-Occupant on 4/20/04 and by mail on 4/20/04; upon Radio Design and Engineering aka Radio Design & Engineering, person served Harold Pick, Agent for Service of Process, by leaving copies with Ann C. Pick, Co-Occupant on 4/20/04 and by mail on 4/20/40; upon FPW Communications, Inc, person servce Harold Pick, Agent for Service of Process, by leaving copies with Ann C. Pick, Co-Occupant on 4/20/04 and by mail on 4/20/04. Original Summons not returned. (pbap, ) (Entered: 05/20/2004) |
| 05/11/2004 | 22 | MINUTES OF PROCEEDINGS: before Judge S. James Otero : The parties are advised that Plaintiff's MOTION for Preliminary Injunction 5 , scheduled for hearing on 5/17/04, is taken under submission. Accordingly, the hearing date is vacated. Order will issue. Court Reporter: not present. (pbap, ) (Entered: 05/13/2004) |
| 05/11/2004 | 24 | PROOF OF SERVICE filed by plaintiff Motorola Inc of Ex Parte Application for expedited discovery; Memorandum of Points and Authorities; Declaration of Craig G. Rutenberg; Proposed Order, was served on 4/28/2004. (jp, ) (Entered: 05/19/2004) |
| 05/11/2004 | 25 | PROOF OF SERVICE Executed filed by plaintiff Motorola Inc, upon defendant Covert Services Inc served on 4/23/2004, answer due 5/13/2004. The Summons and Complaint were served by Substituted service, statute not cited, upon Michael S. Choi, Agent for Service of Process by leaving copies in presence of Ester Yoo, Secretary. Due Dilligence declaration attached. Original Summons not returned. (jp, ) (Entered: 05/19/2004) |
| 05/11/2004 | 30 | NOTICE OF REASSIGNMENT and Location Change for Hearing on Plaintiff's MOTION for Preliminary Injunction 5 filed by Plaintiff Motorola Inc. (pbap, ) (Entered: 05/20/2004) |
| 05/11/2004 | 31 | NOTICE of Initial Standing Order for Cases Assigned to Judge S. James filed by Plaintiff Motorola Inc. (pbap, ) (Entered: 05/20/2004) |
| 05/11/2004 | 44 | PROOF OF SERVICE Executed filed by plaintiff, Motorola Inc, upon Aldo R Interiano served on 4/22/2004, answer due 5/22/2004. Original Summons not returned.. (sv, ) (Entered: 05/25/2004) |
| 05/11/2004 | 45 | PROOF OF SERVICE Executed filed by plaintiff, Motorola Inc, upon Covert Services Inc served on 4/26/2004, answer due 5/26/2004. Original Summons not returned. (sv, ) (Entered: 05/25/2004) |
| 05/11/2004 | 46 | PROOF OF SERVICE Executed filed by plaintiff, Motorola Inc, upon Covert Services Inc, by leaving in the presence of Ester Yoo, secretary, served on 4/23/2004, answer due 5/23/2004. Original Summons not returned. (sv, ) (Entered: 05/25/2004) |

| 05/13/2004 | 23 | MINUTES (In Chambers) by Judge Audrey B. Collins: The court hereby continues the hearing date on plaintiffs 5 MOTION for Preliminary Injunction to 6/1/2004 at 10:00 AM. Plaintiffs Reply if any should be filed by no later than 5/21/2004. Court Reporter: Not Present. (mg, ) (Entered: 05/14/2004) |
| --- | --- | --- |
| 05/13/2004 | 27 | EX PARTE APPLICATION for to deposit funds in courts; Memorandum of points and authorities; Declaration of Pamela Curtis; Declaration of Craig S. Rutenberg; filed by plaintiff Motorola Inc. Lodged Order. (mg, ) (Entered: 05/20/2004) |
| 05/13/2004 | 28 | NOTICE of Order re: Transfer pursuant to General Order 224 filed by plaintiff Motorola Inc. (mg, ) (Entered: 05/20/2004) |
| 05/13/2004 | 29 | NOTICE RE: HEARING on plaintiff Motorola Incs MOTION for Preliminary Injunction 5 .(mg, ) (Entered: 05/20/2004) |
| 05/13/2004 | 32 | PROOF OF SERVICE filed by plaintiff Motorola Inc. 28 Notice, 29 Motion Related Document, and 27 EX PARTE APPLICATION were served on 5/13/04. (mg, ) (Entered: 05/20/2004) |
| 05/14/2004 | 36 | NOTICE OF MOTION AND MOTION to Dismiss as to defendants Covert Services Inc, Dale Ketchersid, Harold Pick under FRCP 12(B)(6) filed by defendants, cross claimants Covert Services Inc, Dale Ketchersid, Harold Pick. Motion set for hearing on 6/7/2004 at 10:00 AM before Honorable Audrey B. Collins. (jp, ) (Entered: 05/25/2004) |
| 05/14/2004 | 37 | MEMORANDUM OF POINTS AND AUTHORITIES in Support of MOTION to Dismiss defendants Covert Services Inc, Dale Ketchersid, Harold Pick 36 filed by defendants Covert Services Inc, Dale Ketchersid, Harold Pick. (jp, ) (Entered: 05/25/2004) |
| 05/14/2004 | 38 | DECLARATION of HAROLD PICK in support of MOTION to Dismiss defendants Covert Services Inc, Dale Ketchersid, Harold Pick 36 filed by defendants Covert Services Inc, Dale Ketchersid, Harold Pick. (jp, ) (Entered: 05/25/2004) |
| 05/14/2004 | 39 | DECLARATION of DALE KETCHERSID in support of MOTION to Dismiss defendants Covert Services Inc, Dale Ketchersid, Harold Pick 36 filed by defendants Covert Services Inc, Dale Ketchersid, Harold Pick. (jp, ) (Entered: 05/25/2004) |
| 05/14/2004 | 40 | OPPOSITION to MOTION for Preliminary Injunction 5 filed by defendants Covert Services Inc, Dale Ketchersid, Harold Pick. (jp, ) (Entered: 05/25/2004) |
| 05/14/2004 | 41 | DECLARATION of DALE KETCHERSID in Opposition MOTION for Preliminary Injunction 5 filed by defendants Covert Services Inc, Dale Ketchersid, Harold Pick. (jp, ) (Entered: 05/25/2004) |
| 05/14/2004 | 42 | DECLARATION of HAROLD PICK in Opposition MOTION for Preliminary Injunction 5 filed by defendants Covert Services Inc, Dale Ketchersid, Harold Pick. (jp, ) (Entered: 05/25/2004) |
| 05/14/2004 | 43 | EVIDENTIARY OBJECTIONS to Declarations Presented by plaintiff in support of MOTION for Preliminary Injunction 5 filed by defendants Covert Services Inc, Dale Ketchersid, Harold Pick. (jp, ) (Entered: 05/25/2004) |
| 05/14/2004 | 48 | notice of Interested Parties filed by Defendant Covert Services Inc, Counter Claimants Dale Ketchersid, Harold Pick. (yc, ) (Entered: 05/25/2004) |
| 05/18/2004 | 47 | COUNTERCLAIM against Counter Defendant, Patrick Harrington and Plaintiff, Motorola Inc ; Jury Demand filed by defendants and counterclaimants, Covert Services Inc, Dale Ketchersid, Harold Pick.(sv, ) (Entered: 05/25/2004) |

52

| 05/19/2004 | 33 | MINUTES (In Chambers) by Judge Audrey B. Collins: Denying EX PARTE APPLICATION to Deposit Funds in Court 27 . Court Reporter: Not Present. (mg, ) (Entered: 05/20/2004) |
| 05/19/2004 | 34 | ORDER by Judge Stephen J. Hillman granting EX PARTE APPLICATION to Expedite Discovery 18 . Pursuant to 15 USC 1116 and Rules 30, 33, and 34 of the FRCP, that defendants Harold Pick and Dale Ketchersid shall: Provide responses to Motorola Incs Requests for production of documents and things and interrogatories, on or before 5/24/04.(mg, ) (Entered: 05/20/2004) |
| 05/19/2004 | 49 | OPPOSITION to EX PARTE APPLICATION to deposit funds into court 27 ; Declarations of Harold Pick and Dale Ketchersid filed by Defendants and Counter-claimants Covert Services Inc, Dale Ketchersid, Harold Pick. (shb, ) (Entered: 06/01/2004) |
| 05/20/2004 | | PLACED IN FILE - NOT USED re Proposed order regarding plaintiff Motorola Incs ex parte application to deposit funds in court submitted by plaintiff Motorola Inc. (bg, ) (Entered: 05/21/2004) |
| 05/21/2004 | 35 | NOTICE TO COUNSEL RE: Copyright, Patent and Trademark Reporting Requirements Filed (bg, ) (Entered: 05/21/2004) |
| 05/24/2004 | 51 | JOINT REPORT Rule 26(f) Report filed; estimated length of trial: 5-7 days. (mg, ) (Entered: 06/01/2004) |
| 05/24/2004 | 52 | DECLARATION of Craig S. Rutenberg in support of plaintiffs reply to defendants opposition to MOTION for Preliminary Injunction 5 filed by plaintiff Motorola Inc. (mg, ) (Entered: 06/01/2004) |
| 05/24/2004 | 53 | DECLARATION of Pamela Curtis in support of plaintiffs reply to defendants opposition to MOTION for Preliminary Injunction 5 filed by plaintiff Motorola Inc. (mg, ) (Entered: 06/01/2004) |
| 05/24/2004 | 54 | SUPPLEMENTAL DECLARATION of Patrick L. Harrington in support of plaintiffs reply to defendants opposition to MOTION for Preliminary Injunction 5 filed by plaintiff Motorola Inc. (mg, ) (Entered: 06/01/2004) |
| 05/24/2004 | 55 | REQUEST FOR JUDICIAL NOTICE re MOTION for Preliminary Injunction 5 filed by plaintiff Motorola Inc. (mg, ) (Entered: 06/01/2004) |
| 05/24/2004 | 56 | REPLY BRIEF in support of MOTION for Preliminary Injunction 5 filed by plaintiff Motorola Inc. (mg, ) (Entered: 06/01/2004) |
| 05/24/2004 | 57 | RESPONSE to defendants evidentiary objections in support of Motorolas Reply in support of MOTION for Preliminary Injunction 5 filed by plaintiff Motorola Inc. (mg, ) (Entered: 06/01/2004) |
| 05/24/2004 | 58 | OPPOSITION to FRCP 12(b)(6) MOTION to Dismiss by defendants Covert Services Inc, Dale Ketchersid, Harold Pick 36 filed by plaintiff Motorola Inc. (mg, ) (Entered: 06/01/2004) |
| 05/24/2004 | 59 | EVIDENTIARY OBJECTIONS to the declaration of Harold Pick in support of 12(B)(6) MOTION to Dismiss 36 filed by plaintiff Motorola Inc. (mg, ) (Entered: 06/01/2004) |
| 05/24/2004 | 60 | EVIDENTIARY OBJECTIONS to the declaration of Dale Ketchersid in support of defendants 12(B)(6) MOTION to Dismiss 36 filed by plaintiff Motorola Inc. (mg, ) (Entered: 06/01/2004) |
| 05/24/2004 | 61 | PROOF OF SERVICE filed by plaintiff Motorola Inc. Opposition of plaintiff to FRCP 12(b)(6) Motion to dismiss; Plaintiffs |

53

| | | evidentiary objections to the declaration of Harold Pick in support of Motion to dismiss (see document for further details); served on 5/24/04. (mg, ) (Entered: 06/01/2004) |
|---|---|---|
| 05/24/2004 | 62 | PROOF OF SERVICE filed by plaintiff Motorola Inc. Reply brief in support of Motion for preliminary injunction; Plaintiffs request for judicial notice re Motion for preliminary injunction (see document for further details); served on 5/21/04. (mg, ) (Entered: 06/01/2004) |
| 05/25/2004 | 63 | NOTICE OF WITHDRAWAL of Courtesy Copies Re Evidentiary Objections to Declarations in Opposition to Motorola's Motion for Preliminary Injunction filed by Plaintiff Motorola Inc. (yl, ) (Entered: 06/04/2004) |
| 06/01/2004 | 50 | STIPULATION AND ORDER by Judge Audrey B. Collins continuing hearing on MOTION for Preliminary Injunction 5 . Motion set for hearing on 6/18/2004 at 10:00 AM.(mg, ) (Entered: 06/01/2004) |
| 06/01/2004 | | REPORT ON THE FILING OF AN ACTION REGARDING TRADEMARK (cc: form mailed to Washington, D.C.) (Opening) (mg, ) (Entered: 06/02/2004) |
| 06/02/2004 | 65 | EVIDENTIARY OBJECTIONS to Supplemental Declaration of Patrick Harrington 54 filed by Defendants / Counter-claimants Covert Services Inc, Dale Ketchersid, Harold Pick.(mg, ) (Entered: 06/09/2004) |
| 06/02/2004 | 66 | SUR-REPLY of defendants Covert Services Inc, Dale Ketchersid, Harold Pick to reply of Motorola Inc to opposition to MOTION for Preliminary Injunction 5 . filed by (mg, ) (Entered: 06/09/2004) |
| 06/04/2004 | 64 | FIRST AMENDED COUNTERCLAIM against counterdefendants Patrick Harrington, Motorola Inc amending Counterclaim 47 ; Jury Demand; filed by counterclaimants Covert Services Inc, Dale Ketchersid, Harold Pick. (mg, ) (Entered: 06/07/2004) |
| 06/04/2004 | 67 | NOTICE OF MOTION AND MOTION to Dismiss Complaint as to Defendants Pick, Ketchersid and Covert Services, Inc. Under FRCP 12(B)(6) filed by Defendant Aldo Interiano; Motion set for hearing on 6/28/2004 at 10:00 AM before Honorable Audrey B. Collins. (nhac, ) (Entered: 06/11/2004) |
| 06/04/2004 | 68 | MEMORANDUM of Points and Authorities in Support of FRCP 12(B)(6) Moiton 67 filed by defendant Aldo R Interiano. Declaration of Aldo Interiano. (nhac, ) (Entered: 06/11/2004) |
| 06/07/2004 | 69 | SUPPLEMENTAL DECLARATION of PATRICK L. HARRINGTON in support of Sur-Reply to defendants Sur-Reply to MOTION for Preliminary Injunction 5 filed by plaintiff Motorola Inc. (jp, ) (Entered: 06/15/2004) |
| 06/07/2004 | 70 | REPLY BRIEF IN Support of Motion for Preliminary Injunction 5 filed by Plaintiff Motorola Inc. (yl, ) (Entered: 06/15/2004) |
| 06/14/2004 | 71 | OPPOSITION of Plaintiff Motorola Inc to FRCP 12(b)(6) MOTION to Dismiss by Aldo Interiano 67 . (el, ) (Entered: 06/17/2004) |
| 06/14/2004 | 72 | EVIDENTIARY OBJECTIONS to the Declaration of Aldo Interiano in support of his MOTION to Dismiss Case 67 filed by Plaintiff Motorola Inc. (el, ) (Entered: 06/17/2004) |
| 06/14/2004 | 73 | NOTICE OF MOTION AND MOTION to Deposit Funds in Court filed by Plaintiff Motorola Inc. Motion set for hearing on 7/12/2004 at 10:00 AM before Honorable Audrey B. Collins. Memorandum of Points and Authorities; Declarations of Pamela Curtis and Craig S Rutenberg in support. Lodged Proposed order. (el, ) (Entered: 06/17/2004) |

| 06/18/2004 | 74 | FIRST AMENDED COMPLAINT against defendants, amending Complaint - (Discovery) 1 ; Adding Radio Design and Radio Hut Corporation; Jury Demand; filed by plaintiff Motorola Inc. (mg, ) (Entered: 06/21/2004) |
|---|---|---|
| 06/18/2004 | 77 | ORDER by Judge Audrey B. Collins granting in part and denying in part 5 Plaintiffs Motion for Preliminary Injunction. 1) Plaintiffs Motion is granted as it relates to defendants Harold Pick, Harold Pick dba Radio Design, Radio Design, C Donnelly Communications Inc, Covert Services Inc, Covert Services Inc dba Radio Design and Engineering, Radio Design and Engineering dba Radio Design & Engineering, Dale Ketchersid, Dale Ketchersid dba Radio Design & Engineering, Video/Communications Systems Design, The Deluca Group Corporation, Radio Hut Corporation, Radio Communications System Inc and EPW Communications Inc, and 2) Plaintiffs Motion is denied as it relates to defendants Ernest Lindsey, Aldo Interiano, Todd Davis, Robert Sharp, Jim Harris, Instacom Industries, Paul Mendle, Eric P Winkle, Shadow Team Corporation and Paul Norton. Plaintiff is ordered to file by no later than 6/25/04 a proposed Order re: Preliminary Injunction reflecting the scope of this order. (mg, ) (Entered: 06/22/2004) |
| 06/18/2004 | | PLACED IN FILE - NOT USED re [Proposed] Order re: preliminary injunction submitted by plaintiff Motorola Inc. Lodged 4/21/04. (mg, ) (Entered: 06/22/2004) |
| 06/18/2004 | 85 | MINUTES by Judge Audrey B. Collins: Granting in part, denying in part plaintiffs MOTION for Preliminary Injunction 5 . Bond shall be posted in the amount of $10,000.00. A proposed preliminary injunction order shall be submitted no later than 6/25/04. Court Reporter: Katherine Stride. (mg, ) (Entered: 06/23/2004) |
| 06/21/2004 | 75 | PROOF OF SERVICE filed by plaintiff Motorola Inc of Subpoena in a Civil Case and Exhibit upon defendant Network Solutions LLC by personal service upon Matt Williams, was served on 6/2/04. (jp, ) (Entered: 06/22/2004) |
| 06/21/2004 | 76 | PROOF OF SERVICE filed by plaintiff Motorola Inc upon defendant Yahoo Inc by Personal service of Subpoena In A Civil Case upon Jerry Jones, Security Manager, was served on 6/2/2004. (jp, ) (Entered: 06/22/2004) |
| 06/21/2004 | 78 | PROOF OF SERVICE Executed by plaintiff Motorola Inc, upon defendant Instacom Industries, an entity of unknown type, by serving Harold Pick, Agent for Service of Process; served on 4/29/2004, answer due 5/19/2004. The Summons and Complaint were served by leaving the copies with or in the presence of Ann C. Pick, Co-Occupant. Service by: (Statute not specified). Due Dilligence declaration attached. Original Summons not returned. (mg, ) (Entered: 06/23/2004) |
| 06/21/2004 | 79 | PROOF OF SERVICE Executed by plaintiff Motorola Inc, upon defendant Shadow Team Corporation by serving Nevada Corporate Headquarters; served on 4/22/2004, answer due 5/12/2004. The SUMMONS ONLY was served by leaving the copies with or in the presence of Jodi Bunyan, Receptionist; Service by: (Statute not specified). Due Dilligence declaration not attached. Original Summons not returned. (mg, ) (Entered: 06/23/2004) |
| 06/21/2004 | 80 | PROOF OF SERVICE Executed by plaintiff Motorola Inc, upon Jimmie D. Harris, Jr.; served on 5/17/2004, answer due 6/6/2004. The Summons and Complaint were served by personal service, by (Statute not specified). Mr. Harris refused to accept service and the documents were dropped on the doorstep. Due Dilligence declaration not attached. Original Summons not returned. (mg, ) (Entered: 06/23/2004) |
| 06/21/2004 | 81 | PROOF OF SERVICE: Summons Returned Unexecuted filed by plaintiff Motorola Inc as to Robert Sharp, an individual. Affidavit of reasonable diligence attached. (mg, ) (Entered: 06/23/2004) |

| 06/21/2004 | 82 | PROOF OF SERVICE: Summons Returned Unexecuted filed by plaintiff Motorola Inc as to Ernest Lindsey, an individual. Affidavit of reasonable diligence attached. (mg, ) (Entered: 06/23/2004) |
| 06/21/2004 | 83 | PROOF OF SERVICE: Summons Returned Unexecuted filed by plaintiff Motorola Inc as to Paul Mendle, an individual. Affidavit of reasonable diligence attached. (mg, ) (Entered: 06/23/2004) |
| 06/21/2004 | 84 | Summons Returned Unexecuted filed by plaintiff Motorola Inc as to Todd Davis, an individual. Affidavit of reasonable diligence attached. (mg, ) (Entered: 06/23/2004) |
| 06/22/2004 | 86 | MINUTES (In Chambers) by Judge Audrey B. Collins: Pending before the Court are defendants MOTIONS to dismiss. The court finds the motions appropriate for submission without oral argument. Accordingly, the hearing date of 6/28/04 is vacated. Having considered the materials submitted and for the reasons indicated below, the Court denies defendants MOTIONS to Dismiss Case 67 , 36 in their entirety. Court Reporter: Not Present. (mg, ) (Entered: 06/23/2004) |
| 06/24/2004 | 88 | NOTICE re: resetting hearing date for plaintiff Motorola Incs Motion for Deposit in Court filed by plaintiff Motorola Inc. (mg, ) (Entered: 06/29/2004) |
| 06/24/2004 | | Set/Reset Deadlines as to 73 MOTION to Deposit Funds. Motion set for hearing on 7/19/2004 at 10:00 AM before Honorable Audrey B. Collins. (mg, ) (Entered: 06/29/2004) |
| 06/25/2004 | 87 | STIPULATION AND ORDER by Judge Audrey B. Collins: Granting plaintiff / counterdefendant Motorola Inc an extension of time to respond to defendants First Amended Counterclaim, if such pleading is necessary; answer due 7/6/2004.(mg, ) (Entered: 06/28/2004) |
| 06/29/2004 | 91 | CERTIFICATE OF COUNSEL pursuant to LR 65-5. Undertaking BOND (No. CGB 8761730) in the amount of $10,000.00 posted by Plaintiff Motorola Inc. (mg, ) (Entered: 07/02/2004) |
| 06/30/2004 | 89 | PROOF OF SERVICE Executed by plaintiff Motorola Inc, upon defendant Shadow Team Corporation; served on 6/22/2004, answer due 7/12/2004. The First Amended Complaint was served by leaving with Nevada Corporate Headquarters, Inc., Authorized Agent for Service of Process, by leaving with Jodi Bunyan, Office Manager; service by: statute not specified. Due Dilligence declaration not attached. Original Summons not returned. (mg, ) (Entered: 07/01/2004) |
| 07/01/2004 | 92 | ORDER RE: CONFERENCE by Judge Audrey B. Collins: Pretrial/Scheduling Conference set for 8/16/2004 at 10:00 AM before Honorable Audrey B. Collins (see document for details).(ca, ) (Entered: 07/02/2004) |
| 07/02/2004 | 90 | FINDINGS OF FACT AND CONCLUSIONS OF LAW and ORDER re PRELIMINARY INJUNCTION by Judge Audrey B. Collins: It is Hereby Ordered that defendants Pick, Harold Pick dba Radio Design, Radio Design, C. Donnelly Communications, Inc., Covert Services, Inc., Covert Services, Inc. dba Radio Design & Engineering, Radio Design and Engineering dba Radio Design & Engineering, Ketchersid, Dale Ketchersid dba Radio Design & Engineering, Video Communications Systems Design, The Deluca Group Corporation, Radio Hut Corporation, Radio Communications Systems, Inc., and EPW Communications, Inc. are hereby preliminarily enjoined while this action is pending from: a) imitating, copying or making any unauthorized use of Motorolas trademarks, or any reproduction, counterfeit, copy or colorable imitation thereof, in connection with the sale of any goods or the rendering of any services, including without limitation trademarks with registration numbers 847,770, 887,046, 1,671,037, 1,674,103, 1,680,185, and 2,649,483 (See document for further details). |

56

| | | |
|---|---|---|
| | | Motorola shall post a bond or cash in a form approved by the Clerk of the Court in the sum of $10,000 on or before 6/30/04. (mg, ) (Entered: 07/02/2004) |
| 07/02/2004 | | Summons Issued re First Amended Complaint 74 as to C Donnelly Communications, Covert Services Inc, Todd Davis, Deluca Group Corporation, EPW Communications Inc, Patrick Harrington, Jim Harris, Instacom Industries, Aldo R Interiano, Dale Ketchersid, Ernest Lindsey, Paul Mendle, Paul Norton, Harold Pick, Radio Communications System Inc, Radio Design, an entity of unknown type, Radio Hut Corporation, Shadow Team Corporation, Robert Sharp, Video/Communications Systems Design, Eric P Winkle. (bg, ) (Entered: 07/06/2004) |
| 07/06/2004 | 95 | OPPOSITION to MOTION to Deposit Funds 73 filed by Defendants Covert Services Inc, Aldo R Interiano, Dale Ketchersid, Harold Pick. (pj, ) (Entered: 07/15/2004) |
| 07/07/2004 | 97 | NOTICE OF DISCREPANCY AND ORDER: by Judge Audrey B. Collins, ORDERING Second Amended Counter claims submitted by Defendants Covert Services Inc, Dale Ketchersid, Harold Pick, Counter Claimants Covert Services Inc, Dale Ketchersid, Harold Pick received on 7/6/04 is not to be filed but instead rejected. Denial based on: no order allowing second amended counterclaims to be filed.(pj, ) (Entered: 07/15/2004) |
| 07/12/2004 | 94 | PROOF OF SERVICE Executed by plaintiff Motorola Inc, upon defendants Radio Communications System Inc, an entity of unknown type; EPW Communications Inc, an enitity of unknown type; Instacom Industries, an entity of unknown type; Radio Hut Corporation, a California corporation; The Deluca Group Corporation, a California Corporation; served on 6/29/2004, answer due 7/19/2004. The First Amended Complaint was served by delivering a true copy thereof, by CCP 417.10 statute, upon Jane Doe (Caucasian Female, 50's, 5'5", short blonde hari). Due Dilligence declaration attached. Original Summons not returned. (mg, ) (Entered: 07/14/2004) |
| 07/12/2004 | 98 | REPLY BRIEF in support to MOTION to Deposit Funds 73 filed by plaintiff Motorola Inc. (bg, ) (Entered: 07/19/2004) |
| 07/13/2004 | 93 | MINUTES OF Proceedings: Order regarding Plaintiffs MOTION to Deposit Funds in Court 73 (In Chambers) On review of Plaintiffs motion, the Court finds the matter appropriate for submission without oral argument. FRCP 78; Local Rule 7-15. Accordingly, the noticed hearing date of 7/19/04 is vacated and the matter is submitted for decision. Court Reporter: Not Present. (bg, ) (Entered: 07/13/2004) |
| 07/14/2004 | 106 | EVIDENTIARY OBJECTIONS TO THE DECLARATION OF HAROLD PICK IN OPPOSITION re MOTION to Deposit Funds 73 filed by plaintiff Motorola Inc. (bg, ) (Entered: 07/29/2004) |
| 07/14/2004 | 107 | EVIDENTIARY OBJECTIONS TO THE DECLARATION OF DALE KETCHERSID IN OPPOSITION re MOTION to Deposit Funds 73 filed by plaintiff Motorola Inc. (bg, ) (Entered: 07/29/2004) |
| 07/15/2004 | 96 | MINUTES OF Proceedings: Order to Show Cause: In entering a preliminary injunction against Defendants in this matter, the Court ordered Plaintiff to post a bond for $10,000 by no later than 7/9/04. As of 7/14/04, the Court has not received Plaintiffs bond. The Court therefore Orders Plaintiff to Show Cause by no later than Thursday, 7/22/2004 why this Court should not vacate the preliminary injunction based on Plaintiffs failure to post the bond. Court Reporter: Not Present. (bg, ) (Entered: 07/15/2004) |
| 07/16/2004 | 99 | ORDER by Judge Audrey B. Collins Granting MOTION to Deposit Funds 73 Here, where the funds are in dispute and the |

57

Court has already issued a preliminary injunction, there is a sufficient basis to grant Plaintiffs motion. As for Defendant request that the Court return the funds directly to Quixote Studios as a credit for the used boards it gave to Defendant Pick (which are now in Motorolas possession), the Court finds that this is a factual issue and that such a resolution would be inappropriate on a Rule 67 motion. Accordingly, the Court Grants Plaintiffs motion to deposit funds with the Clerk of the Court. Plaintiff is Granted leave to file with the Clerk of Court the sum of $17,000 pending adjudication of the underlying claims.(bg, ) (Entered: 07/19/2004)

| 07/16/2004 | 100 | ORDER by Judge Audrey B. Collins Granting MOTION to Deposit Funds 73 It is ordered that Plaintiff Motorola Inc is granted leave to file with the clerk of this Court the sum of seventeen thousand dollars ($17,000.00) pending adjudication of the issues in Motorola Incs complaint and the clerk shall accept deposit of said sum.(bg, ) (Entered: 07/19/2004) |
| 07/19/2004 | 108 | Plaintiff Motorola Inc's Notice of Posting Bond on June 29, 2004 and RESPONSE filed by Plaintiff Motorola Inc to In Chambers Conference,, Set Deadlines/Hearings, 96 (shb, ) (Entered: 07/30/2004) |
| 07/20/2004 | 101 | MINUTES (In Chambers) by Judge Audrey B. Collins: As it has come to the Courts attention that plaintiff posted a bond for $10,000 on 6/29/04, the 7/15/04 Order to Show Cause is discharged. Court Reporter: Not Present. (mg, ) (Entered: 07/20/2004) |
| 07/20/2004 | 102 | NOTICE OF ERRATA filed by Plaintiff Motorola Inc re First Amended Complaint 74 . (mg, ) (Entered: 07/21/2004) |
| 07/23/2004 | 104 | NOTICE of order granting leave to deposit funds in court filed by plaintiff Motorola Inc. (mg, ) (Entered: 07/28/2004) |
| 07/23/2004 | 105 | NOTICE of deposit of seventeen thousand dollars ($17,000) pursuant to courts order granting leave to deposit funds in court, filed by plaintiff Motorola Inc. (mg, ) (Entered: 07/28/2004) |
| 07/27/2004 | | REPORT OF FUNDS ON DEPOSIT. Amount Received: $17,000.00 on 7/26/04. (mg, ) (Entered: 07/28/2004) |
| 07/27/2004 | 103 | NOTICE OF DOCUMENT DISCREPANCIES AND ORDER by Judge Audrey B. Collins ORDERING Notice of Order and Plaintiffs Notice Deposit submitted by Plaintiff Motorola Inc, received on 7/26/04, to be filed and processed; filed date to be the date the document was stamped Received but not Filed with the Clerk.(mg, ) (Entered: 07/28/2004) |
| 07/29/2004 | | FINANCIAL ENTRY Re: Opened M/M account with US Bank for $17,000. (mg, ) (Entered: 08/03/2004) |
| 08/04/2004 | 109 | ANSWER to First Amended Complaint 74 with Jury Demand, filed by defendants Covert Services Inc, Aldo R Interiano, Dale Ketchersid, Harold Pick.(mg, ) (Entered: 08/06/2004) |
| 08/04/2004 | 112 | NOTICE OF DOCUMENT DISCREPANCIES AND ORDER by Judge Audrey B. Collins ORDERING Cross-clomplaints, Harold Pick, Dale Ketchersid and Covert Services Inc.; Stipulation and proposed order regarding filing of second amended counterclaims; Stipulation and proposed order regarding scheduling of pretrial conference; Answer of Pick Ketchersid, Covert Services Inc and Interiano; Second Amended Counterclaims submitted by Defendants, received on 8/4/04, to be filed and processed; filed date to be the date the document was stamped Received but not Filed with the Clerk.(mg, ) (Entered: 08/09/2004) |
| 08/04/2004 | 114 | SECOND AMENDED COUNTERCLAIM against counter-defendants Patrick Harrington, Motorola Inc amending First Amended Counterclaim 47 , 64 ; Jury Demand; filed by defendants and counter-claimants Covert Services Inc, Dale |

58

| | | Ketchersid, Harold Pick. (mg, ) (Entered: 08/09/2004) |
|---|---|---|
| 08/05/2004 | 110 | NOTICE AND REQUEST of Settlement Procedure Selection (Sp1) filed; Parties request To Appear Before Magistrate Judge Stephen Hillman for settlement proceedings; Settlement procedure selection request granted by Order of Judge Audrey B. Collins. (mg, ) (Entered: 08/06/2004) |
| 08/05/2004 | 111 | STIPULATION AND ORDER by Judge Audrey B. Collins: Continuing the Pretrial Conference to 8/30/2004 at 10:00 AM. (mg, ) (Entered: 08/06/2004) |
| 08/05/2004 | 113 | STIPULATION AND ORDER by Judge Audrey B. Collins: 1) Defendants shall have until 8/4/04 to file their Second Amended Counter-claims; 2) Plaintiff shall have until 9/7/04 to file a FRCP 12(b)(6) motion, if they wish to do so; 3) Defendants shall file and serve their Opposition papers on or before 9/15/04; 4) Plaintiff shall file and serve its Reply papers on or before 9/27/04. (mg, ) (Entered: 08/09/2004) |
| 08/20/2004 | 115 | PROOF OF SERVICE filed by plaintiff Motorola Inc. Subpoena was served on Paypal Inc, by serving Michelle Hanedar, Legal Administrator, on 7/16/04. (mg, ) (Entered: 08/23/2004) |
| 08/20/2004 | 117 | PROOF OF SERVICE Executed by plaintiff Motorola Inc, upon Nicholas DeLuca, as officer of defendants The DeLuca Group, EPW Communications Inc, Shadow Team Corporation, Instacom Industries, Radio Hut Corporation, Radio Communications Systems Inc; Served on 8/16/04, answer due 9/7/04. The Summons and First Amended Complaint were served by personal service, by Federal statute, upon Nicholas DeLuca, officer. Due Dilligence declaration not attached. Original Summons not returned. (mg, ) (Entered: 08/27/2004) |
| 08/20/2004 | | Update Answer Due Deadline as to Deluca Group Corporation answer due 9/7/2004; EPW Communications Inc answer due 9/7/2004; Instacom Industries answer due 9/7/2004; Radio Communications System Inc answer due 9/7/2004; Radio Hut Corporation answer due 9/7/2004; Shadow Team Corporation answer due 9/7/2004. (mg, ) (Entered: 08/27/2004) |
| 08/24/2004 | 118 | Rule 26(f) Report by plaintiff; estimated length of trial is 5-7 days. (mg, ) (Entered: 08/30/2004) |
| 08/25/2004 | 116 | PROOF OF SERVICE Executed by Plaintiff Motorola Inc, upon Paul defendant Norton served on 5/21/2004, answer due 6/10/2004. The Summons and Complaint were served by Substituted service, statute NOT CITED, upon Paul Norton by leaving copies with Occupant, an hispanic female adult, Brown hair, brown eyes, approximately 30 years of age, height 5'6", and 180 lbs. Due Dilligence declaration attached. Original Summons not returned. (jp, ) (Entered: 08/26/2004) |
| 08/30/2004 | 119 | CIVIL JURY TRIAL ORDER by Judge Audrey B. Collins: The court orders the following dates: Amended Pleadings due by 11/1/2004. Discovery cut-off 12/6/2004. Motions due by 1/24/2005. Final Pretrial Conference set for 3/14/2005 10:00 AM before Honorable Audrey B. Collins. Jury Trial set for 4/5/2005 08:30 AM before Honorable Audrey B. Collins.(mg, ) (Entered: 08/31/2004) |
| 08/30/2004 | 120 | MINUTES by Judge Audrey B. Collins: Scheduling Conference held. The Court sets the following dates: Amended Pleadings due by 11/1/2005. Discovery cut-off 12/6/2004. Motions due by 1/24/2005. Final Pretrial Conference set for 3/14/2005 10:00 AM. Jury Trial set for 4/5/2005 08:30 AM before Honorable Audrey B. Collins. Counsel shall submit their notice of settlement selection within 10 days. Court Reporter: Leslie King. (mg, ) (Entered: 08/31/2004) |
| 09/07/2004 | 121 | NOTICE OF MOTION AND MOTION 1) to Dismiss defamation counterclaim; 2) to strike defamation counterclaim under |

59

| | | |
|---|---|---|
| | | anti-slapp statute; 3) alternatively, for More Definite Statement on defamation counterclaim; 4) for Summary Judgment on interference counterclaim; Declarations of Craig S Rutenberg, Pam Curtis and Patrick Harrington in support thereof; filed by plaintiff Motorola Inc. Motion set for hearing on 10/4/2004 at 10:00 AM before Honorable Audrey B. Collins. Lodged order and uncontroverted facts. (mg, ) (Entered: 09/10/2004) |
| 09/07/2004 | 122 | PROOF OF SERVICE filed by plaintiff / counterdefendant Motorola Inc. Notice of Motion; Statement of uncontroverted facts; [Proposed] Order; served on 9/7/04. (mg, ) (Entered: 09/10/2004) |
| 09/22/2004 | 123 | OPPOSITION to MOTION to Dismiss, to Strike, for More Definite Statement and for Summary Judgment 121 ; Declarations of Ernest Andujo, Rick Nemick, Harold Pick, Dale Ketchersid, Mark Markgraf and Richard Gibson; filed by defendants / counter-claimants Covert Services Inc, Dale Ketchersid, Harold Pick. (mg, ) (Entered: 09/24/2004) |
| 09/22/2004 | 124 | STATEMENT of GENUINE ISSUES in opposition to plaintiffs MOTION for Summary Judgment 121 filed by defendants and counter-claimants Covert Services Inc, Dale Ketchersid, Harold Pick. (mg, ) (Entered: 09/24/2004) |
| 09/29/2004 | 125 | STIPULATION AND ORDER by Judge Audrey B. Collins continuing hearing date on plaintiffs 121 MOTION for Summary Judgment on interference counterclaim 121 to 11/8/2004 at 10:00 AM.(mg, ) (Entered: 09/29/2004) |
| 09/30/2004 | 126 | Settlement Confernce ORDER by Judge Stephen J. Hillman, Settlement Conference set for 10/14/2004 09:30 AM. Settlement papers due by 10/7/2004.(sbu, ) (Entered: 10/01/2004) |
| 10/04/2004 | 127 | NOTICE OF DISMISSAL filed by Counterclaimants Covert Services Inc, Dale Ketchersid, Harold Pick pursuant to FRCP 41a(1) as to Counterdefendant Patrick Harrington, as an individual. (el, ) (Entered: 10/08/2004) |
| 10/07/2004 | 129 | NOTICE OF DISCREPANCY AND ORDER: by Judge Audrey B. Collins, ORDERING Answer to First Amended Complaint submitted by Defendants C Donnelly Communications, Covert Services Inc, Todd Davis, Jim Harris, Instacom Industries, Aldo R Interiano, Dale Ketchersid, Ernest Lindsey, Paul Mendle, Paul Norton, Harold Pick, Radio Communications System Inc, Radio Design, an entity of unknown type, Radio Hut Corporation, Shadow Team Corporation, Robert Sharp, Video/Communications Systems Design, Eric P Winkle received on 10/5/2004 is not to be filed but instead rejected. Denial based on: No Class Complaint on docket to date. Answer to First Amended Complaint filed by defendants 8/4/2004. Title of document does not specify type of answer. (jp, ) (Entered: 10/20/2004) |
| 10/15/2004 | 128 | MINUTES OF Settlement Conference held before Judge Stephen J. Hillman : Case does not settle. Magistrate Judge remain available for further conference.Court Reporter: not present. (sbu, ) (Entered: 10/15/2004) |
| 10/19/2004 | 134 | REQUEST for Entry of Default against Defendant Deluca Group Corporation filed by Plaintiff Motorola Inc. (el, ) (Entered: 11/02/2004) |
| 10/19/2004 | 143 | REQUEST for Entry of Default against Defendant EPW Communications Inc filed by Plaintiff Motorola Inc. (el, ) (Entered: 11/02/2004) |
| 10/19/2004 | 145 | REQUEST for Entry of Default against Defendant Shadow Team Corporation filed by Plaintiff Motorola Inc. (el, ) (Entered: 11/02/2004) |
| 10/19/2004 | 147 | REQUEST for Entry of Default against Defendant Instacom Industries filed by Plaintiff Motorola Inc. (el, ) (Entered: |

60

| | | 11/02/2004) |
|---|---|---|
| 10/19/2004 | 149 | REQUEST for Entry of Default against Defendant Radio Hut Corporation filed by Plaintiff Motorola Inc. (el, ) (Entered: 11/02/2004) |
| 10/19/2004 | 151 | REQUEST for Entry of Default against Defendant Radio Communications System Inc filed by Plaintiff Motorola Inc. (el, ) (Entered: 11/02/2004) |
| 10/19/2004 | 160 | REQUEST for Entry of Default against Defendant Video/Communications Systems Design filed by Plaintiff Motorola Inc. (el, ) (Entered: 12/07/2004) |
| 10/22/2004 | 131 | ANSWER to FIRST Amended Complaint 74 with Jury Demand filed by Defendants Covert Services Inc, Aldo R Interiano, Dale Ketchersid, Harold Pick.(mch, ) (Entered: 10/27/2004) |
| 10/25/2004 | 130 | NOTICE OF DOCUMENT DISCREPANCIES AND ORDER by Judge Audrey B. Collins ORDERING Answer submitted by Defendants Covert Services Inc, Aldo R Interiano, Dale Ketchersid, Harold Pick received on 10/22/04 to be filed and processed; filed date to be the date the document was stamped Received but not Filed with the Clerk.(mch, ) (Entered: 10/27/2004) |
| 10/26/2004 | 132 | JOINT DISCOVERY STIPULATION filed by Plaintiff Motorola Inc.; Declaration of Craig S Rutenberg. (ir, ) (Entered: 10/28/2004) |
| 10/26/2004 | 133 | NOTICE OF MOTION AND MOTION to compel initial disclosure documents, further responses to First Set of Requests for Production, and Answers to Interrogatories filed by Plaintiff Motorola Inc. Motion set for hearing on 11/22/2004 at 02:00 PM before Magistrate Judge Stephen J. Hillman. (ir, ) (Entered: 10/28/2004) |
| 11/01/2004 | 135 | Counterdefendant Motorola, Inc's REPLY BRIEF in support of its MOTION 1) to Dismiss defamation counterclaim; 2) to strike defamation counterclaim under anti-slapp statute; 3) alternatively, for More Definite Statement on defamation counterclaim; 4) for Summary Judgment on interference counterclaim; 121 filed by Counterdefendant Motorola Inc. (shb, ) (Entered: 11/02/2004) |
| 11/01/2004 | 136 | Motorola Inc.'s Evidentiary OBJECTIONS to the Declaration of Ernest Andujo filed by Plaintiff Motorola Inc. (shb, ) (Entered: 11/02/2004) |
| 11/01/2004 | 137 | Motorola Inc's Evidentiary OBJECTIONS to the Declaration of Harold Pick filed by Plaintiff Motorola Inc. (shb, ) (Entered: 11/02/2004) |
| 11/01/2004 | 138 | Motorola Inc.'s Evidentiary OBJECTIONS to the Declaration Dale Ketchersid filed by Plaintiff Motorola Inc. (shb, ) (Entered: 11/02/2004) |
| 11/01/2004 | 139 | Motorola Inc.'s Evidentiary OBJECTIONS to the Declaration Mark Markgraf filed by Plaintiff Motorola Inc. (shb, ) (Entered: 11/02/2004) |
| 11/01/2004 | 140 | Motorola Inc.'s Evidentiary OBJECTIONS to the Declaration Rick Nemick filed by Plaintiff Motorola Inc. (shb, ) (Entered: 11/02/2004) |

| 11/01/2004 | 141 | PROOF OF SERVICE filed by Plaintiff Motorola Inc. re 137 Objections - non-motion, 138 Objections - non-motion, 139 Objections - non-motion, 140 Objections - non-motion, 136 Objections - non-motion, was served on 11/1/04. (shb, ) (Entered: 11/02/2004) |
| --- | --- | --- |
| 11/02/2004 | 142 | DEFAULT BY CLERK ENTERED as to Defendant Deluca Group Corporation (el, ) (Entered: 11/02/2004) |
| 11/02/2004 | 144 | DEFAULT BY CLERK ENTERED as to Defendant EPW Communications Inc (el, ) (Entered: 11/02/2004) |
| 11/02/2004 | 146 | DEFAULT BY CLERK ENTERED as to Defendant Shadow Team Corporation (el, ) (Entered: 11/02/2004) |
| 11/02/2004 | 148 | DEFAULT BY CLERK ENTERED as to Defendant Instacom Industries (el, ) (Entered: 11/02/2004) |
| 11/02/2004 | 150 | DEFAULT BY CLERK ENTERED as to Defendant Radio Hut Corporation (el, ) (Entered: 11/02/2004) |
| 11/02/2004 | 152 | DEFAULT BY CLERK ENTERED as to Defendant Radio Communications System Inc (el, ) (Entered: 11/02/2004) |
| 11/04/2004 | 153 | MINUTES OF In Chambers Conference held before Judge Audrey B. Collins: The Court hereby VACATES the 11/8/04 hearing date on Plaintiff's 121 MOTION for Summary Judgment and RESETS the Motion for 11/15/2004 at 10:00 AM before Honorable Audrey B. Collins.Court Reporter: not present. (rl, ) (Entered: 11/05/2004) |
| 11/09/2004 | 154 | OPPOSITION to Plaintiffs MOTION to Compel Initial Disclosure Documents, further responses to first set of requests for production of documents and anwers to Interrogatories 133 ; Declaration of Richard Gibson filed by Defendants Covert Services Inc, Aldo R Interiano, Dale Ketchersid, Harold Pick. (el, ) (Entered: 11/16/2004) |
| 11/09/2004 | 155 | STIPULATION AND ORDER by Judge Audrey B. Collins : That the Discovery cut-off is continued to 3/7/2005. Motions cut-off continued to 4/25/2005. Joint Report due by 7/12/2005. Final Pretrial Conference set for 6/13/2005 10:00 AM before Honorable Audrey B. Collins and the Trial date be continued to 7/12/2005.(el, ) (Entered: 11/16/2004) |
| 11/15/2004 | 156 | Order by Judge Audrey B. Collins that based on the foregoing, Plaintiffs MOTION for Summary Judgment 121 , is DENIED (see document for details) (el, ) (Entered: 11/16/2004) |
| 11/15/2004 | 157 | REPLY Brief in support of MOTION to Compel MOTION to Compel Answers to Interrogatories MOTION to Compel Answers to Interrogatories 133 filed by plaintiff Motorola Inc. (bp, ) (Entered: 11/19/2004) |
| 11/15/2004 |  | PLACED IN FILE - NOT USED re Proposed Order re Counter Defendant Motion to dismiss Defamation Counterclaim; to Strike Defamation Counterclaim; Alternatively for more definite statement and for summary judgment. Lodged 9/7/2004. (jp, ) (Entered: 11/19/2004) |
| 11/15/2004 |  | PLACED IN FILE - NOT USED re Statement of Uncontroverted Facts and Conclusions of Law in suppor tof its Motion for Summary Judgment on Counter Claimant Third cause of action. Lodged 9/7/2004. (jp, ) (Entered: 11/19/2004) |
| 11/15/2004 | 159 | MINUTES OF PROCEEDINGS: Plaintiffs MOTION to Dismiss defamation counterclaim; MOTION to Strike defamation counterclaim; or alternatively, for More Definite Statement; for interference counterclaim 121 . Plaintiffs motion for Summary Judgment on interference counterclaim is denied, without prejudice. Plaintiffs remaining motions on defamation counterclaim are moot. Court Reporter: Katherine Stride. (el, ) (Entered: 11/30/2004) |

| | | |
|---|---|---|
| 11/22/2004 | 158 | MINUTES OF Motion Hearing held before Judge Stephen J. Hillman : re MOTION to Compel MOTION to Compel Answers to Interrogatories MOTION to Compel MOTION to Compel Answers to Interrogatories 133 granted. All objections are overrulled. Any further documents to be produced pursuant to this order shall be produced no later than 12-15-04. Interrogatory responses shall eb served no later the same date. Reasonalble sanctions of $1,500 are jointly imposed on defendants and their counsel, payable within 14 days of this date.Tape #: 04-52. (sbu, ) (Entered: 11/24/2004) |
| 12/08/2004 | 161 | NOTICE OF DEFICIENCY Re: 160 REQUEST for Entry of Default against Defendant Video/Communications Systems Design. The Clerk cannot enter the requested relief as No proof of service/waiver of service on file. (el, ) (Entered: 12/08/2004) |
| 12/15/2004 | 162 | REQUEST for Entry of Default against DefendantVideo/Communications Systems Design filed by Plaintiff Motorola Inc. (el, ) (Entered: 01/10/2005) |
| 01/10/2005 | 163 | NOTICE OF DEFICIENCY Re: REQUEST for Entry of Default against DefendantVideo/Communications Systems Design 162 . The Clerk cannot enter the requested relief as Original proof of service lacks required information. No statute selected, so that proof of service by mail on the first amended complaint is not acceptable. (el, ) (Entered: 01/10/2005) |
| 01/24/2005 | 164 | NOTICE OF MOTION AND MOTION for Enforcement of subpoena to Los Angeles County Office of Public Safety filed by plaintiff Motorola Inc. Motion set for hearing on 2/14/2005 at 02:00 PM before Magistrate Judge Stephen J. Hillman. (bp, ) (Entered: 01/25/2005) |
| 01/24/2005 | 165 | JOINT STIPULATION in support of MOTION to Enforce 164 filed by Deponent Los Angeles County, Office of Public Safety. (bp, ) (Entered: 01/25/2005) |
| 01/24/2005 | 166 | NOTICE of Special Appearance as counsel filed by attorney Jeffrey M Cohon on behalf of Plaintiff Motorola Inc (rl, ) (Entered: 01/26/2005) |
| 01/31/2005 | 167 | MEMORANDUM of law in Support of MOTION to Enforce 164 filed by plaintiff Motorola Inc. (yc, ) (Entered: 02/02/2005) |
| 02/03/2005 | 168 | MINUTES OF IN CHAMBERS ORDER by Judge Stephen J. Hillman : The court request counsel to once again attempt in good faith to resolve this Motion, and to telephonically report to the clerk of the court, no later than 2-10-05 whether 1) the Motion has been resolved 2) progress towards resolutions has been made, but a brief additional amount of time is needed or 3) Motion can not be resolved.Court Reporter: not present. (sbu, ) (Entered: 02/04/2005) |
| 02/10/2005 | 171 | PROOF OF SERVICE Executed by Plaintiff Motorola Inc, the Summons and Complaint were served upon Video/Communications Systems Design on 1/25/2005 by personal service, answer due 2/14/2005, by (not specified) statute, upon Jane Doe, Co-Occupant. Affidavit of Reasonable Dilligence attached. Original Summons not returned; Service on 01/26/2005 by First Class Mail. (syb, ) Modified on 2/16/2005 (jj, ). (Entered: 02/15/2005) |
| 02/14/2005 | 169 | DECLARATION of Marc J Wodin re Remaining Issues Related to Inspection filed by Movant Los Angeles County, Office of Public Safety. (shb, ) (Entered: 02/15/2005) |
| 02/14/2005 | 170 | MINUTES OF Motion Hearing held before Judge Stephen J. Hillman :Plaintiff Motion for enforcement of Subpoena to Los Angeles County Offic of Public Safety is granted. Counsel for plaintiff/defendant to prepare proposed order for issuance by court within 7 days.Court Recorder: Tape 05-7. (sbu, ) (Entered: 02/15/2005) |

63

| 02/23/2005 | 172 | ORDER GRANTING PLAINTIFF'S MOTION TO ENFORCE PLAINTIFF'S SUBPOENA TO LOS ANGELES COUNTY OFFICE OF PUBLIC SAFETY by Judge Stephen J. Hillman,(sbu, ) (Entered: 02/23/2005) |
| --- | --- | --- |
| 02/23/2005 | 173 | RECEIPT OF REPORTERS TRANSCRIPT of proceedings for the following dates: 2/14/05 Court Reporter: Terry Kramer. (ghap, ) (Entered: 03/01/2005) |
| 02/23/2005 | 174 | TRANSCRIPT filed for proceedings held on 2/14/05. Court Reporter: Terry Kramer. (ghap, ) (Entered: 03/01/2005) |
| 02/25/2005 | 175 | STIPULATION AND ORDER by Judge Audrey B. Collins Continuing Discovery cut-off date to 3/28/2005.(yl, ) (Entered: 03/03/2005) |
| 03/07/2005 | 176 | APPLICATION for an Order to Show Cause why a contempt citation should not issue and to compel Quixote Studios to comply with subpoenas filed by plaintiff Motorola Inc. Application set for hearing on 3/28/2005 at 02:00 PM before Magistrate Judge Stephen J. Hillman. (pj, ) (Entered: 03/10/2005) |
| 03/25/2005 | 177 | Notice of Withdrawal of APPLICATION to Compel APPLICATION for Order to Show Cause 176 filed by Plaintiff Motorola Inc. (yl, ) (Entered: 04/01/2005) |
| 03/31/2005 | 178 | REQUEST for Entry of Default against defendant Video/Communications Systems Design filed by plaintiff Motorola Inc. (jag, ) (Entered: 04/08/2005) |
| 04/08/2005 | 179 | NOTICE OF DEFICIENCY Re: REQUEST for Entry of Default against defendantVideo/Communications Systems Design 178 . The Clerk cannot enter the requested relief as Service by "Jane Doe" not acceptable, person who was served documents is to be identified. Default cannot be entered.. (jag, ) (Entered: 04/08/2005) |
| 04/25/2005 | 180 | REQUEST for Entry of Default against defendantVideo/Communications Systems Design filed by plaintiff Motorola Inc. (jag, ) (Entered: 04/26/2005) |
| 04/26/2005 | 181 | NOTICE OF DEFICIENCY Re: REQUEST for Entry of Default against defendantVideo/Communications Systems Design 180 . The Clerk cannot enter the requested relief as No proof of service/waiver of service on file. Proof of service attached to request to enter default with modification of person service, not filed with the Court. Proof of service is lacking required information. Resubmitted proof of service does not show authorized agent, but instead service upon "Jane Doe believed to be Ann C Pick" at place of residence. Service incomplete due to defendant being an entity and not an individual.. (jag, ) (Entered: 04/26/2005) |
| 04/26/2005 | 183 | NOTICE OF MOTION AND MOTION for Summary Judgment 1) on liability on copyright and trademark infringement claims; 2) for a permanent injunction and recall order; and 3) of willful infringment, statutory damages and attorneys' fees; Memorandum of points and authorities filed by plaintiff Motorola Inc. Motion set for hearing on 5/23/2005 at 10:00 AM before Honorable Audrey B. Collins. Lodged Statement, Proposed order, Proposed judgment. (twdb, ) (Entered: 05/06/2005) |
| 04/26/2005 | 184 | DECLARATION of Mark Alcock in support of MOTION for Summary Judgment 183 filed by plaintiff Motorola Inc. (twdb, ) (Entered: 05/06/2005) |
| 04/26/2005 | 185 | DECLARATION of Jill Scherer in support of MOTION for Summary Judgment 183 filed by plaintiff Motorola Inc. (twdb, ) (Entered: 05/06/2005) |

| 04/26/2005 | 186 | DECLARATION of Pamela Curtis in support of MOTION for Summary Judgment 183 filed by plaintiff Motorola Inc. (twdb, ) (Entered: 05/06/2005) |
|---|---|---|
| 04/26/2005 | 188 | DECLARATION of Patrick L. Harrington in support of MOTION for Summary Judgment 183 filed by plaintiff Motorola Inc. (twdb, ) (Entered: 05/06/2005) |
| 04/26/2005 | 189 | REQUEST FOR JUDICIAL NOTICE in support of MOTION for Summary Judgment 183 filed by plaintiff Motorola Inc. (twdb, ) (Entered: 05/06/2005) |
| 04/26/2005 | 190 | DECLARATION of Craig S. Rutenberg in support of MOTION for Summary Judgment 183 filed by plaintiff Motorola Inc. (twdb, ) (Entered: 05/06/2005) |
| 04/26/2005 | 191 | NOTICE OF MOTION AND MOTION for Summary Judgment on counterclaimants' Claims for Defamation; Intentional Interference with Contract; Breach of Contract; and Conversion filed by plaintiff Motorola Inc. Motion set for hearing on 5/23/2005 at 10:00 AM before Honorable Audrey B. Collins. Lodged Order and uncontroverted facts. (twdb, ) (Entered: 05/06/2005) |
| 04/26/2005 | 192 | DECLARATION of Jill Scherer in support of MOTION for Summary Judgment 191 filed by plaintiff Motorola Inc. (twdb, ) (Entered: 05/06/2005) |
| 04/26/2005 | 193 | DECLARATION of Mark S. Lee in support of MOTION for Summary Judgment 191 filed by plaintiff Motorola Inc. (twdb, ) (Entered: 05/06/2005) |
| 04/26/2005 | 194 | DECLARATION of Craig S. Rutenberg in support of MOTION for Summary Judgment 191 filed by plaintiff Motorola Inc. (twdb, ) (Entered: 05/06/2005) |
| 04/26/2005 | 195 | DECLARATION of Pamela Curtis in support of MOTION for Summary Judgment 191 filed by plaintiff Motorola Inc. (twdb, ) (Entered: 05/06/2005) |
| 04/26/2005 | 196 | DECLARATION of Mark Markgraf re MOTION for Summary Judgment 191 filed by plaintiff Motorola Inc. (twdb, ) (Entered: 05/06/2005) |
| 04/26/2005 | 197 | DECLARATION of Ernest Andujo re MOTION for Summary Judgment 191 filed by plaintiff Motorola Inc. (twdb, ) (Entered: 05/06/2005) |
| 04/26/2005 | 198 | DECLARATION of Michael McDermott re MOTION for Summary Judgment 191 filed by plaintiff Motorola Inc. (twdb, ) (Entered: 05/06/2005) |
| 04/26/2005 | 199 | DECLARATION of Bob Moayeri re MOTION for Summary Judgment 191 filed by plaintiff Motorola Inc. (twdb, ) (Entered: 05/06/2005) |
| 04/26/2005 | 200 | DECLARATION of Scott McKenney re MOTION for Summary Judgment 191 filed by plaintiff Motorola Inc. (twdb, ) (Entered: 05/06/2005) |
| 04/26/2005 | 201 | DECLARATION of Mark S. Lee in support of MOTION for Summary Judgment 191 filed by plaintiff Motorola Inc. (twdb, ) (Entered: 05/06/2005) |

| 04/26/2005 | 202 | DECLARATION of Shari Mulrooney Wollman in support of MOTION for Summary Judgment 191 filed by plaintiff Motorola Inc. (twdb, ) (Entered: 05/06/2005) |
|---|---|---|
| 04/26/2005 | 203 | DECLARATION of Patrick L. Harrington in support of MOTION for Summary Judgment 191 filed by plaintiff Motorola Inc. (twdb, ) (Entered: 05/06/2005) |
| 04/26/2005 | 204 | REQUEST FOR JUDICIAL NOTICE in support of MOTION for Summary Judgment 191 filed by plaintiff Motorola Inc. (twdb, ) (Entered: 05/06/2005) |
| 04/26/2005 | 205 | PROOF OF SERVICE filed by plaintiff Motorola Inc. re Motion Related Document 187 , Declaration (Motion related) 188 , Motion Related Document 189 , Declaration (Motion related) 201 , Declaration (Motion related) 202 , Declaration (Motion related) 203 , Declaration (Motion related) 190 , MOTION for Summary Judgment 191 , Declaration (Motion related) 192 , Declaration (Motion related) 193 , Motion Related Document 204 , Declaration (Motion related) 194 , Declaration (Motion related) 195 , Declaration (Motion related) 196 , MOTION for Summary Judgment 183 , Declaration (Motion related) 184 , Declaration (Motion related) 185 , Declaration (Motion related) 197 , Declaration (Motion related) 186 , Declaration (Motion related) 198 , Declaration (Motion related) 199 , Declaration (Motion related) 200 , was served on 4/25/05. (twdb, ) (Entered: 05/06/2005) |
| 04/27/2005 | 187 | NOTICE OF ERRATA RE: separate statement of undisputed facts and conclusions of law in support of plaintiffs MOTION for Summary Judgment 183 filed by plaintiff Motorola Inc. (twdb, ) (Entered: 05/06/2005) |
| 04/29/2005 | 182 | ANSWER to Second Amended Counterclaim 114 filed by counter-defendant Motorola Inc.(jag, ) (Entered: 05/02/2005) |
| 05/10/2005 | 207 | STIPULATION AND ORDER REGARDING FILING And Service of Defendant's Opposition to Motorola's Inc.'s Motions for Summary Judgment and Motorola Reply to Briefs Thereto by Judge Audrey B. Collins : Defendants' Oppositions to the Motions shall be filed and personally served by Wednesday 5/11/2005; Motorola's Reply briefs in support the Motions shall be filed and personally served by 5/17/2005; The hearing on Motions will be held on 5/23/2005 at 10:00 am as noticed, if the Court is prepared. The Final Pre-trial Conference and trial dates remain unchanged.(yl, ) (Entered: 05/17/2005) |
| 05/11/2005 | 206 | MINUTES by Judge Audrey B. Collins; On the Courts own motion, the pretrial conference scheduled on 6/13/05 is CONTINUED to 6/14/05 at 10:00am.Court Reporter: Katherine Stride. (jag, ) (Entered: 05/13/2005) |
| 05/12/2005 | 208 | NOTICE of LODGING of tape showing Patrick Harrington with evidence at FBI Raid in connection with MOTION for Summary Judgment 1) on liability on copyright and trademark infringement claims; 2) for a permanent injunction and recall order; and 3) of willful infringment, statutory damages and attorneys' fees 183 filed by defendants Covert Services Inc, Dale Ketchersid, Harold Pick, Aldo R Interiano. (jag, ) (Entered: 05/20/2005) |
| 05/12/2005 | 209 | STATEMENT of GENUINE ISSUES of MATERIAL FACT in opposition to MOTION for Summary Judgment 1) on liability on copyright and trademark infringement claims; 2) for a permanent injunction and recall order; and 3) of willful infringment, statutory damages and attorneys' fees 183 filed by defendants Covert Services Inc, Dale Ketchersid, Harold Pick, Aldo R Interiano. (jag, ) (Entered: 05/20/2005) |
| 05/12/2005 | 210 | MEMORANDUM in Opposition to MOTION for Summary Judgment 1) on liability on copyright and trademark infringement claims; 2) for a permanent injunction and recall order; and 3) of willful infringment, statutory damages and attorneys' fees 183 |

66

filed by defendants Covert Services Inc, Dale Ketchersid, Harold Pick, Aldo R Interiano. (jag, ) (Entered: 05/20/2005)

| 05/12/2005 | 211 | STATEMENT of GENUINE ISSUES of material fact in opposition to MOTION for Summary Judgment on counterclaimants' Claims for Defamation; Intentional Interference with Contract; Breach of Contract; and Conversion 191 filed by defendants Covert Services Inc, Dale Ketchersid, Harold Pick, Aldo R Interiano. (jag, ) (Entered: 05/20/2005) |
|---|---|---|
| 05/12/2005 | 212 | MEMORANDUM in Opposition to MOTION for Summary Judgment on counterclaimants' Claims for Defamation; Intentional Interference with Contract; Breach of Contract; and Conversion 191 filed by defendants Covert Services Inc, Dale Ketchersid, Harold Pick, Aldo R Interiano. (jag, ) (Entered: 05/20/2005) |
| 05/17/2005 | 214 | REPLY BRIEF in support of its MOTION for Summary Judgment: 1) of liability on copyright and trademark infringement claims; 2) for a permanent injunction and recall order; and 3) of willful infringment, statutory damages and attorneys' fees 183 filed by plaintiff Motorola Inc. (jp, ) (Entered: 05/24/2005) |
| 05/17/2005 | 215 | REPLY BRIEF in support of MOTION for Summary Judgment on counterclaimants Claims for Defamation; Intentional Interference with Contract; Breach of Contract; and Conversion 191 filed by plaintiff Motorola Inc. (jp, ) (Entered: 05/24/2005) |
| 05/17/2005 | 216 | DECLARATION of MARK ALCOCK in support of Reply Brief in support of MOTION for Summary Judgment: 1) of liability on copyright and trademark infringement claims; 2) for a permanent injunction and recall order; and 3) of willful infringment, statutory damages and attorneys' fees 183 filed by plaintiff Motorola Inc. (jp, ) (Entered: 05/24/2005) |
| 05/17/2005 | 217 | DECLARATION of SPECIAL AGENT KEN McGUIRE in support of Reply Brief in support of MOTION for Summary Judgment: 1) of liability on copyright and trademark infringement claims; 2) for a permanent injunction and recall order; and 3) of willful infringment, statutory damages and attorneys' fees 183 filed by plaintiff Motorola Inc. (jp, ) (Entered: 05/24/2005) |
| 05/17/2005 | 218 | DECLARATION of CRAIG S. RUTENBERG in support of Reply Brief in support of MOTION for Summary Judgment: 1) of liability on copyright and trademark infringement claims; 2) for a permanent injunction and recall order; and 3) of willful infringment, statutory damages and attorneys' fees 183 filed by plaintiff Motorola Inc. (jp, ) (Entered: 05/24/2005) |
| 05/17/2005 | 219 | SUPPLEMENTAL REQUEST FOR JUDICIAL NOTICE in support of its MOTION for Summary Judgment: 1) of liability on copyright and trademark infringement claims; 2) for a permanent injunction and recall order; and 3) of willful infringment, statutory damages and attorneys' fees 183 filed by plaintiff Motorola Inc. (jp, ) (Entered: 05/24/2005) |
| 05/17/2005 | 220 | RESPONSE to defendants Statement of Genuine Issues regarding MOTION for Summary Judgment: 1) of liability on copyright and trademark infringement claims; 2) for a permanent injunction and recall order; and 3) of willful infringment, statutory damages and attorneys fees 183 filed by plaintiff Motorola Inc. (jp, ) (Entered: 05/24/2005) |
| 05/17/2005 | 221 | RESPONSE to Deendant and Counter Claimants Statement of Genuine Issues Regarding Motorola Inc MOTION for Summary Judgment on counterclaimants' Claims for Defamation; Intentional Interference with Contract; Breach of Contract; and Conversion 191 filed by plaintiff Motorola Inc. (jp, ) (Entered: 05/24/2005) |
| 05/17/2005 | 222 | PROOF OF SERVICE filed by plaintiff Motorola Inc. re Declaration of Ken McGuire 216 , Declaration of Kent Vandersteen 217 , Supplemental Declaration of Craig S. Rutenberg 218 , Supplemental Request for Judicial Notice 219 , Reply 214 , Response to Statement 220 , Reply 215 , Response to Statement 221 , was served on 5/17/2005. (jp, ) (Entered: 05/24/2005) |

67

| 05/17/2005 | 238 | DECLARATION of SPECIAL AGENT KENT J. VANDERSTEEN in Support of MOTION for Summary Judgment 1) on liability on copyright and trademark infringement claims; 2) for a permanent injunction and recall order; and 3) of willful infringment, statutory damages and attorneys' fees 183 filed by Plaintiff Motorola Inc. (yl, ) (Entered: 06/01/2005) |
| --- | --- | --- |
| 05/20/2005 | 213 | MINUTES before Judge Audrey B. Collins: RE-SCHEDULING OF HEARING (In Chambers). The Court hereby VACATES the May 23, 2005 hearing date on Plaintiff MOTIONS for Summary Judgment 191 , 183 and SETS the motions for hearing on Wednesday, 5/25/2005 at 10:00 AM. Court Reporter: Not Present. (jp, ) (Entered: 05/23/2005) |
| 05/20/2005 | 223 | DECLARATION of SPECIAL AGENT KEN McGUIRE in support of Motorola Inc MOTION for Summary Judgment 191 filed by plaintiff Motorola Inc. (jp, ) (Entered: 05/25/2005) |
| 05/24/2005 | 224 | MEMORANDUM of CONTENTIONS of FACT and LAW filed by defendants Covert Services Inc, Dale Ketchersid, Harold Pick, Aldo R Interiano. (jp, ) (Entered: 05/26/2005) |
| 05/24/2005 | 225 | Witness List Under Local Rule 16-4 filed by defendants Covert Services Inc, Dale Ketchersid, Harold Pick, Aldo R Interiano. (jp, ) (Entered: 05/26/2005) |
| 05/24/2005 | 226 | EVIDENTIARY OBJECTIONS to the Declaration of Richard gibson in Opposition to MOTION for Summary Judgment by Motorola Inc on Copyright and Trademark Issues 183 filed by plaintiff Motorola Inc. (jp, ) (Entered: 05/26/2005) |
| 05/24/2005 | 227 | EVIDENTIARY OBJECTIONS to the Declaration of Harold Pick in Opposition to Motorola MOTION for Summary Judgment with regard to counterclaims 191 filed by plaintiff Motorola Inc. (jp, ) (Entered: 05/26/2005) |
| 05/24/2005 | 228 | EVIDENTIARY OBJECTIONS to the Declaration of Dale Ketchersid in Opposition to MOTION for Summary Judgment by Motorola Inc on copyright and trademark issues 183 filed by plaintiff Motorola Inc. (jp, ) (Entered: 05/26/2005) |
| 05/24/2005 | 229 | EVIDENTIARY OBJECTIONS to the Declaration of Harold Pick in Opposition to MOTION for Summary Judgment by Motorola Inc on Copyright and Trademark Issues 183 filed by plaintiff Motorola Inc. (jp, ) (Entered: 05/26/2005) |
| 05/24/2005 | 230 | EVIDENTIARY OBJECTIONS to the Declaration of Jeff Angus in Opposition to MOTION for Summary Judgment by Motorola Inc on Copyright and Trademark Issues 183 filed by plaintiff Motorola Inc. (jp, ) (Entered: 05/26/2005) |
| 05/24/2005 | 231 | MEMORANDUM of CONTENTIONS of FACT and LAW filed by plaintiff Motorola Inc. (jp, ) (Entered: 05/26/2005) |
| 05/24/2005 | 232 | Witness List Pursuant to Local Rule 16-2.4 filed by Plaintiff, Counter Defendant Motorola Inc. (jp, ) (Entered: 05/26/2005) |
| 05/24/2005 | 233 | JOINT Exhibit List. (jp, ) (Entered: 05/26/2005) |
| 05/24/2005 | 234 | PROOF OF SERVICE filed by plaintiff Motorola Inc re Memorandum of Contentions of Fact and Law 231 , EVIDENTIARY OBJECTIONS to the Declaration of Richard gibson in Opposition to MOTION for Summary Judgment by Motorola Inc on Copyright and Trademark Issues 226 , Witness List 232 , Exhibit List 233 , EVIDENTIARY OBJECTIONS to the Declaration of Harold Pick in Opposition to Motorola MOTION for Summary Judgment with regard to counterclaims 227 , EVIDENTIARY OBJECTIONS to the Declaration of Dale Ketchersid in Opposition to MOTION for Summary Judgment by Motorola Inc on copyright and trademark issues 228 , EVIDENTIARY OBJECTIONS to the Declaration of Harold Pick in Opposition to MOTION for Summary Judgment by Motorola Inc on Copyright and Trademark Issues 229 , EVIDENTIARY |

| | | |
|---|---|---|
| | | OBJECTIONS to the Declaration of Jeff Angus in Opposition to MOTION for Summary Judgment by Motorola Inc on Copyright and Trademark Issues 230 , was served on 5/24/2005. (jp, ) (Entered: 05/26/2005) |
| 05/25/2005 | 235 | MINUTES before Judge Audrey B. Collins: Plaintiff MOTIONS for Summary Judgment; Plaintiff MOTION for a Permanent Injuction 183 . The Court takes the matters under submission. The Pretrial Conference remain scheduled on June 14, 2005, at 10:00 AM. The court ORDERS Counsel to meet and confer if more experts will be brought forth. Court Reporter: Katherine Stride. (jp, ) (Entered: 05/26/2005) |
| 05/25/2005 | | ORDER taking under submission 183 Motion for Summary Judgment and for a permanent injunction (pursuant to Minute Order, document number 235.) (jp, ) (Entered: 05/26/2005) |
| 05/26/2005 | | PLACED IN FILE - NOT USED re Proposed Judgment on Liability on copyright and trademark infringement claims; for a permanent injunction and recall order; and of willful infringement, statutory damages and attorney fees. Lodged 4/26/2005. (jp, ) (Entered: 06/01/2005) |
| 05/26/2005 | | PLACED IN FILE - NOT USED re Proposed Judgment on plaintiff and counter defendant Motorola Inc Motion for Summary Judgment on Counterclaimants claims for defamation; intentional interference with contract; breach of contract; and conversion. Lodged 4/26/2005. (jp, ) (Entered: 06/01/2005) |
| 05/26/2005 | | PLACED IN FILE - NOT USED re Separate Statement of Undisputed Facts and Conclusions of Law in support of plaintiff and Counter Defendant Motorola Inc Motion for Summary Judgment on counterclaim claims for defamation; intentional interference with contracts; breach of contract; and conversion. Lodged 4/26/2005. (jp, ) (Entered: 06/01/2005) |
| 05/26/2005 | | PLACED IN FILE - NOT USED re Separate Statement of Undisputed Facts and Conclusions of Law in support of plaintiff Motorola Inc Motion for Summary Judgment of liability on copyright and trademark infringement claims; for a permanent injunction and recall order; and of willful infringement, statutory damages, and attorneys fees. Lodged 4/26/2005. (jp, ) (Entered: 06/01/2005) |
| 05/26/2005 | | PLACED IN FILE - NOT USED re Separate Statemnet of Undisputed Facts and Conclusions of Law insupport of plaintiff Motorola Inc Motion for Summary Judgment of liability on copyright and trademark infringement claims; for a permanent injunction and recall order; and of willful infringement, statutory damages, and attorneys fees. Lodged 4/27/ 2005. (jp, ) (Entered: 06/01/2005) |
| 05/26/2005 | | PLACED IN FILE - NOT USED re Proposed Order Regarding Permanent Injunction. Loged 4/26/2005. (jp, ) (Entered: 06/01/2005) |
| 05/26/2005 | 236 | MINUTES before Judge Audrey B. Collins: Plaintiff MOTIONS for Summary Judgment 183 , 191 . The Court cannot consider anything in Plaintiff letter. All documents submitted to the Court must be file with the Court in conformance with the Local Rules of the Central District of California. Accordingly, the Court STRIKES the correspondence and returns the letter to plaintiff. Further, the Court notes that briefing and oral argument in this matter is closed. The Court did not grant the parties leave to submit supplemental briefing. To the contrary, the Court stated that it would take the matter under submission and issue a ruling shortly. Plaintiff is admonished for its inappropriate attempt to submit additional briefing. Court Reporter: Not present. (jp, ) (Entered: 06/01/2005) |

69

| Date | No. | Description |
|---|---|---|
| 05/26/2005 | 237 | ORDER by Judge Audrey B. Collins: Based on the foregoing, Plaintiffs MOTIONS for Summary Judgment 183 , 191 are GRANTED in parte and DENIED in part as follows: 1) Plaintiff Motion for Summary Judgment as to its copyright infringement claim against Pick is GRANTED and Pick is hereby ENJOINED from further unauthorized copying of Plaintiff copyrighted software as identified in the FAC; 2) Plaintiff Motion for Summary Judgment as to its contributory and vicarious copyright infringement claims against Ketchersid, CSI, and RDE is DENIED; 3) Plaintiff Motion for Summary Judgment as to its trademark infringement claim against Defendants is DENIED; 4) Defendants defamation counterclaim is DISMISSED WITH PREJUDICE; 5) Plaintiff Motion for summary judgment as to Defendants international interference with contract counterclaim is DENIED as to CSI; 6) Defendants intentional interference with contract counterclaim is DISMISSED WITH PREJUDICE as to Pick; 7) Plaintiff Motion for Summary Judgment as to Defendants breach of contract counterclaim is DENIED; and 8) Plaintiff Motion for Summary Judgment as to Defendants conversion counterclaim is GRANTED as to Quixote Studios 100 borads and the Donnelly check for $17,000.00. (jp, ) (Entered: 06/01/2005) |
| 05/27/2005 | 241 | PROOF OF SERVICE Executed by Plaintiff Motorola Inc, upon Defendant Video/Communications Systems Design, an entity of unknown type. The Summons and First Amended Complaint were served by substituted service service, by State Statute statute, upon Jane Doe, Co-Occupant. Due Dilligence declaration attached. Original Summons not returned. (yl, ) (Entered: 06/02/2005) |
| 05/31/2005 | 239 | RECEIPT OF REPORTERS TRANSCRIPT of proceedings for the following dates: 5/25/05 Court Reporter: Katherine M. Stride. (nm, ) (Entered: 06/01/2005) |
| 05/31/2005 | 240 | TRANSCRIPT filed for proceedings held on 5/25/05. Court Reporter: Katherine M. Stride. (nm, ) (Entered: 06/01/2005) |
| 06/06/2005 | 242 | STIPULATION AND ORDER by Judge Audrey B. Collins that Motorola and Defendants will meet and confer on June 6, 2005 and will thereafter submit for the Court consideration a proposed schedule of deadlines related to further expert discovery, which shall include new proposed Pretrial Conference and trialdes; and Pending submittion of tha stipulation and proposed order, the parties shall not submit additional pretrial papers, such as the Pretrial Order, based upon the present June 14, 2005 Pretrial Conference date; and The parties shall submit their stipulation and proposed order regarding new deadlines to the Court on or before June 10, 2005. (jp, ) (Entered: 06/09/2005) |
| 06/15/2005 | 243 | STIPULATION AND ORDER regarding Disclosure of Witnesses, Depositions, Pretrial Conference and Trial Date by Judge Audrey B. Collins; Court sets the following dates; Jury Trial set for 10/4/2005 08:00 AM. Pretrial Conference set for 9/12/2005 10:00 AM. (see document for details)(jag, ) (Entered: 06/23/2005) |
| 06/15/2005 | | ***Terminated all deadlines and hearings. (jag, ) (Entered: 06/23/2005) |
| 08/22/2005 | 244 | NOTICE OF DISMISSAL filed by plaintiff Motorola Inc pursuant to FRCP 41a(1) as to Aldo R Interiano ONLY. (jag, ) (Entered: 08/24/2005) |
| 08/22/2005 | 245 | Witness List filed by plaintiff/counter-defendant Motorola Inc.(jag, ) (Entered: 08/25/2005) |
| 08/22/2005 | 246 | MEMORANDUM of CONTENTIONS of FACT and LAW filed by plaintiff Motorola Inc. (jag, ) (Entered: 08/25/2005) |
| 08/22/2005 | 247 | PROOF OF SERVICE filed by plaintiff Motorola Inc of attached document list; served on Richard Gibson on 8/22/05 by first class mail (jag, ) (Entered: 08/25/2005) |

70

| 08/23/2005 | 248 | JOINT Exhibit List filed by defendants Covert Services Inc, Dale Ketchersid, Harold Pick, Aldo R Interiano and plaintiff, Motorola, Inc. (sv) (Entered: 08/30/2005) |
|---|---|---|
| 09/09/2005 | 254 | DECLARATION of MARK S. LEE regarding Status Report regarding Settlement Conference filed by Plaintiff Motorola Inc. (jp, ) (Entered: 09/19/2005) |
| 09/09/2005 | 275 | STATUS REPORT re Settlement Procedure filed by Plaintiff Motorola Inc. (jag, ) (Entered: 09/20/2005) |
| 09/12/2005 | 249 | MINUTES OF Interim Pretrial Conference held before Judge Audrey B. Collins; Court sets a further Pretrial Conference on 10/3/2005 03:00 PM 243 . Court will allow 11 hours trial time to each side, including opening direct and x-examination and closing statements. Court signs the pretrial conference order. Regarding the motions in limine: Oppositions are due 9/19/05; replies are due 9/21/05. Court schedules a back up trial date of 12/6/2005.Court Reporter: Katherine Stride. (jag, ) (Entered: 09/15/2005) |
| 09/12/2005 | 255 | PROPOSED JURY INSTRUCTIONS filed by plaintiff, Motorola Inc. (sv) (Entered: 09/20/2005) |
| 09/12/2005 | 256 | NOTICE OF MOTION AND MOTION for Leave to to take the trial deposition of unavailable witness, Pamela Curtis for the purpose of preserving her testimony for trial filed by plaintiff, Motorola Inc. Motion set for hearing on 10/3/2005 at 10:00 AM before Honorable Audrey B. Collins. (sv) (Entered: 09/20/2005) |
| 09/12/2005 | 257 | DECLARATION of Shari Mulrooney Wollman in support of MOTION for Leave to take the trial deposition of unavailable witness, Pamela Curtis for the purpose of preserving her testimony for trial 56 filed by plaintiff, Motorola Inc. (sv) (Entered: 09/20/2005) |
| 09/12/2005 | 258 | DECLARATION of Pamela Curtis in support of MOTION for Leave to take the trial deposition of unavailable witness, Pamela Curtis for the purpose of preserving her testimony for trial 256 filed by Plaintiff, Motorola Inc. (sv) (Entered: 09/20/2005) |
| 09/12/2005 | 259 | NOTICE OF MOTION AND MOTION IN LIMINE (#1) to Exclude evidence relating to Motorola's financial condition prior to finding of malice, oppression or fraud filed by plaintiff, Motorola Inc. Motion set for hearing on 10/3/2005 at 10:00 AM before Honorable Audrey B. Collins. (sv) (Entered: 09/20/2005) |
| 09/12/2005 | 260 | NOTICE OF MOTION AND MOTION IN LIMINE (#2) to Exclude evidence disputing defendant Harold Pick's prior admissions in stipulated judgment and permanent injunction filed by plaintiff, Motorola Inc. Motion set for hearing on 10/3/2005 at 10:00 AM before Honorable Audrey B. Collins. (sv) (Entered: 09/20/2005) |
| 09/12/2005 | 261 | NOTICE OF MOTION AND MOTION IN LIMINE (#3) to Preclude evidence of remote and speculative damages filed by plaintiff, Motorola Inc. Motion set for hearing on 10/3/2005 at 10:00 AM before Honorable Audrey B. Collins. (sv) (Entered: 09/20/2005) |
| 09/12/2005 | 262 | NOTICE OF MOTION AND MOTION IN LIMINE (#4) to Exclude evidence re pending criminal charges and prior conviction of witness Andrew Felde filed by plaintiff, Motorola Inc. Motion set for hearing on 10/3/2005 at 10:00 AM before Honorable Audrey B. Collins. (sv) (Entered: 09/20/2005) |
| 09/12/2005 | 264 | NOTICE OF MOTION AND MOTION IN LIMINE (#5) to Exclude evidence re defendants speculation that the lawsuit is a |

71

| | | pretense to put them out of busines filed by plaintiff, Motorola Inc. Motion set for hearing on 10/3/2005 at 10:00 AM before Honorable Audrey B. Collins. (sv) (Entered: 09/20/2005) |
|---|---|---|
| 09/12/2005 | 265 | NOTICE OF MOTION AND MOTION IN LIMINE (#8) to Exclude evidence re lack of criminal indictment of defendants filed by plaintifff, Motorola Inc. Motion set for hearing on 10/3/2005 at 10:00 AM before Honorable Audrey B. Collins.(sv) (Entered: 09/20/2005) |
| 09/12/2005 | 266 | MOTION for Order allowing testimony of Federal Bureau of Investigation Special Agent Kent Vandersteen and production of documents pursuant to Subpoena Under Privacy Act filed by plaintiff Motorola Inc. Motion set for hearing on 10/3/2005 at 10:00 AM before Honorable Audrey B. Collins. Lodged order. (jag, ) (Entered: 09/20/2005) |
| 09/12/2005 | 267 | DECLARATION of SHARI MULROONEY WOLLMAN in support of MOTION for Order allowing testimony of Federal Bureau of Investigation Special Agent Kent Vandersteen and production of documents pursuant to Subpoena Under Privacy Act 266 filed by plaintiff Motorola Inc. (jag, ) (Entered: 09/20/2005) |
| 09/12/2005 | 268 | MOTION IN LIMINE No 7 to Preclude evidence disputing the business relationship between Harold Pick and Dale Ketchersid filed by plaintiff Motorola Inc. Lodged order.(jag, ) (Entered: 09/20/2005) |
| 09/12/2005 | 271 | REQUEST FOR JUDICIAL NOTICE in support of MOTION IN LIMINE (#2) to Exclude evidence disputing defendant Harold Pick's prior admissions in stipulated judgment and permanent injunction 260 filed by plaintiff, Motorola Inc. (sv) (Entered: 09/20/2005) |
| 09/12/2005 | 273 | NOTICE OF DOCUMENT DISCREPANCIES AND ORDER by Judge Audrey B. Collins ORDERING Status Report submitted by Plaintiff Motorola Inc received on 9/9/05 to be filed and processed; filed date to be the date the document was stamped Received but not Filed with the Clerk.(jag, ) (Entered: 09/20/2005) |
| 09/12/2005 | 274 | DECLARATION of Shari Mulrooney Wollman in support of MOTION IN LIMINE (#3) to Preclude evidence of remote and speculative damages 261 filed by plaintiff, Motorola Inc. (sv) (Entered: 09/20/2005) |
| 09/12/2005 | 278 | MOTION IN LIMINE No 6 to Preclude evidence regarding defamation counterclaim filed by plaintiff Motorola Inc. (jag, ) (Entered: 09/21/2005) |
| 09/13/2005 | 263 | FIRST MOTION IN LIMINE to Exclude all evidence of FBI or other law enforcement personnel filed by defendants Covert Services Inc, Dale Ketchersid, Harold Pick, Aldo R Interiano.(jag, ) (Entered: 09/20/2005) |
| 09/13/2005 | 269 | DECLARATION of SHARI MULROONEY WOLLMAN in support of MOTION IN LIMINE No 7 to Preclude evidence disputing the business relationship between Harold Pick and Dale Ketchersid 268 filed by plaintiff Motorola Inc. (jag, ) (Entered: 09/20/2005) |
| 09/13/2005 | 270 | DECLARATION of LINDY WILLINGHAM in support of MOTION IN LIMINE No 7 to Preclude evidence disputing the business relationship between Harold Pick and Dale Ketchersid 268 filed by plaintiff Motorola Inc. (jag, ) (Entered: 09/20/2005) |
| 09/13/2005 | 272 | MOTION IN LIMINE No 6 to Preclude evidence regarding defamation counterclaim filed by plaintiff Motorola Inc. Lodged proposed order.(jag, ) (Entered: 09/20/2005) |

72

| 09/13/2005 | 276 | SECOND MOTION IN LIMINE to Exclude all expert testimony proffered by Motorola filed by defendants Covert Services Inc, Dale Ketchersid, Harold Pick, Aldo R Interiano.(jag, ) (Entered: 09/21/2005) |
| 09/13/2005 | 277 | NOTICE OF DOCUMENT DISCREPANCIES AND ORDER by Judge Audrey B. Collins ORDERING Motion in limine No 5 submitted by Plaintiff Motorola Inc received on 9/12/05 to be filed and processed; filed date to be the date the document was stamped Received but not Filed with the Clerk.(jag, ) (Entered: 09/21/2005) |
| 09/13/2005 | 279 | DECLARATION of RICHARD GIBSON regarding late filing of motions in limine and objections to jury instructions filed by Defendants Covert Services Inc, Dale Ketchersid, Harold Pick, Aldo R Interiano. (jag, ) (Entered: 09/21/2005) |
| 09/13/2005 | 280 | OBJECTIONS to Jury Instructions (Proposed) 255 filed by Defendants Covert Services Inc, Dale Ketchersid, Harold Pick, Aldo Interiano. (jag, ) (Entered: 09/21/2005) |
| 09/14/2005 | 250 | EX PARTE APPLICATION for Order shortening time to hear Motorolas Motion for leave to take the trial deposition of unavailable witness Pamela Curtis for the purpose of perserving her testimony for trial filed by plaintiff/counterdefendant Motorola Inc, Motorola Inc. Lodged proposed order. (jag, ) (Entered: 09/16/2005) |
| 09/14/2005 | 251 | DECLARATION of SARA N SANCHEZ in support of EX PARTE APPLICATION for Order shortening time to hear Motorolas Motion for leave to take the trial deposition of unavailable witness Pamela Curtis for the purpose of perserving her testimony for trial 250 filed by plaintiff/counterdefendant Motorola Inc. (jag, ) (Entered: 09/16/2005) |
| 09/14/2005 | 252 | SUPPLEMENTAL DECLARATION of SHARI MULROONEY WOLLMAN in support of re EX PARTE APPLICATION for Order shortening time to hear Motorolas Motion for leave to take the trial deposition of unavailable witness Pamela Curtis for the purpose of perserving her testimony for trial 250 filed by plaintiff/counterdefendant Motorola Inc, Motorola Inc. (jag, ) (Entered: 09/16/2005) |
| 09/15/2005 | 253 | ORDER by Judge Audrey B. Collins; Plaintiff/counterdefendant Motorolas 250 Ex Parte Application for Order shortening time to hear Motorolas Motion for leave to take the trial deposition of unavailable witness Pamela Curtis for the purpose of perserving her testimony for trial is GRANTED. Trial deposition of Pamela Curtis will be heard by the Court on 9/19/05 at 10:00am or as soon thereafter as is convenient for the Court. Defendants shall file opposition to the motion for leave to take trial on or before 9/16/05. (jag, ) (Entered: 09/16/2005) |
| 09/19/2005 | 281 | MINUTES OF Motion Hearing held before Judge Audrey B. Collins; Plaintiffs MOTION for Leave to take the trial deposition of unavailable witness, Pamela Curtis for the purpose of preserving her testimony for trial 256 is GRANTED and deposition shall be taken on or before 9/30/05.Court Reporter: Katherine Stride. (jag, ) (Entered: 09/23/2005) |
| 09/19/2005 | 282 | OPPOSITION to MOTION IN LIMINE (1st) to Exclude all evidence of FBI or other law enforcement personnel 263 filed by plaintiff Motorola Inc. (jag, ) (Entered: 09/26/2005) |
| 09/19/2005 | 283 | OPPOSITION to MOTION IN LIMINE (2nd) to Exclude all expert testimony proferred by Motorola 276 filed by plaintiff Motorola Inc. (jag, ) (Entered: 09/26/2005) |
| 09/19/2005 | 284 | DECLARATION of SHARI M WOLLMAN in support of opposition to MOTION IN LIMINE (1st) to Exclude all evidence of FBI or other law enforcement personnel 263 filed by plaintiff Motorola Inc. (jag, ) (Entered: 09/26/2005) |

73

| 09/19/2005 | 285 | DECLARATION of SHARI MULROONEY WOLLMAN in support of opposition to MOTION IN LIMINE (2nd) to Exclude all expert testimony proferred by Motorola 276 filed by plaintiff Motorola Inc. (jag, ) (Entered: 09/26/2005) |
| 09/19/2005 | 286 | ORDER by Judge Audrey B. Collins; It is ordered that Plaintiffs MOTION for Leave to take the trial deposition of unavailable witness, Pamela Curtis for the purpose of preserving her testimony for trial 256 is GRANTED. Parties are granted leave to take Pamela Curtis videotaped trial deposition at her home on or before 9/30/05.(jag, ) (Entered: 09/26/2005) |
| 09/20/2005 | 287 | OPPOSITION to MOTION IN LIMINE No 7 to Preclude evidence disputing the business relationship between Harold Pick and Dale Ketchersid 268 filed by defendants Covert Services Inc, Dale Ketchersid, Harold Pick, Aldo R Interiano. (jag, ) (Entered: 09/26/2005) |
| 09/20/2005 | 288 | NON-OPPOSITION to MOTION IN LIMINE No 6 to Preclude evidence regarding defamation counterclaim 272 filed by defendants Covert Services Inc, Dale Ketchersid, Harold Pick, Aldo R Interiano. (jag, ) (Entered: 09/26/2005) |
| 09/20/2005 | 289 | NON-OPPOSITION to MOTION IN LIMINE (#5) to Exclude evidence re defendants speculation that the lawsuit is a pretense to put them out of business 264 filed by defendants Covert Services Inc, Dale Ketchersid, Harold Pick, Aldo R Interiano. (jag, ) (Entered: 09/26/2005) |
| 09/20/2005 | 290 | OPPOSITION to MOTION IN LIMINE (#4) to Exclude evidence re pending criminal charges and prior conviction of witness Andrew Felde 262 filed by defendants Covert Services Inc, Dale Ketchersid, Harold Pick, Aldo R Interiano. (jag, ) (Entered: 09/26/2005) |
| 09/20/2005 | 291 | NON-OPPOSITION to MOTION IN LIMINE (#2) to Exclude evidence disputing defendant Harold Pick's prior admissions in stipulated judgment and permanent injunction 260 filed by defendants Covert Services Inc, Dale Ketchersid, Harold Pick, Aldo R Interiano. (jag, ) (Entered: 09/26/2005) |
| 09/20/2005 | 292 | OPPOSITION to MOTION IN LIMINE (#8) to Exclude evidence re lack of criminal indictment of defendants 265 filed by defendants Covert Services Inc, Dale Ketchersid, Harold Pick, Aldo R Interiano. (jag, ) (Entered: 09/26/2005) |
| 09/20/2005 | 293 | NON-OPPOSITION to MOTION IN LIMINE (#1) to Exclude evidence relating to Motorola's financial condition prior to finding of malice, oppression or fraud 259 filed by defendants Covert Services Inc, Dale Ketchersid, Harold Pick, Aldo R Interiano. (jag, ) (Entered: 09/26/2005) |
| 09/20/2005 | 294 | OPPOSITION to MOTION allowing testimony of Federal Bureau of Investigation Special Agent Kent Vandersteen and production of documents pursuant to Subpoena Under Privacy Act 266 filed by defendants Covert Services Inc, Dale Ketchersid, Harold Pick, Aldo R Interiano. (jag, ) (Entered: 09/26/2005) |
| 09/20/2005 | 295 | PROOF OF SERVICE filed by defendants Covert Services Inc, Dale Ketchersid, Harold Pick, Aldo R Interiano of attached document list; served upon Craig Rutenberg on 9/19/05 by first class mail (jag, ) (Entered: 09/26/2005) |
| 09/20/2005 | 296 | OPPOSITION to MOTION IN LIMINE (#3) to Preclude evidence of remote and speculative damages 261 filed by defendants Covert Services Inc, Dale Ketchersid, Harold Pick, Aldo R Interiano. (jag, ) (Entered: 09/26/2005) |
| 09/21/2005 | 297 | REPLY in support of MOTION IN LIMINE (#3) to Preclude evidence of remote and speculative damages 261 filed by plaintiff Motorola Inc. (jag, ) (Entered: 09/28/2005) |

74

| 09/21/2005 | 298 | DECLARATION of SARA N SANCHEZ in support of reply in support of MOTION IN LIMINE (#3) to Preclude evidence of remote and speculative damages 261 filed by plaintiff Motorola Inc. (jag, ) (Entered: 09/28/2005) |
| 09/21/2005 | 299 | Notice of Withdrawal of MOTION IN LIMINE (#4) to Exclude evidence re pending criminal charges and prior conviction of witness Andrew Felde 262 filed by plaintiff Motorola Inc. (jag, ) (Entered: 09/28/2005) |
| 09/21/2005 | 300 | REPLY in support of MOTION IN LIMINE (#5) to Exclude evidence re defendants speculation that the lawsuit is a pretense to put them out of business 264 filed by plaintiff Motorola Inc. (jag, ) (Entered: 09/29/2005) |
| 09/21/2005 | 301 | REPLY in support of MOTION IN LIMINE No 7 to Preclude evidence disputing the business relationship between Harold Pick and Dale Ketchersid 268 filed by plaintiff Motorola Inc. (jag, ) (Entered: 09/29/2005) |
| 09/21/2005 | 302 | REPLY to opposition to MOTION for allowing testimony of Federal Bureau of Investigation Special Agent Kent Vandersteen and production of documents pursuant to Subpoena Under Privacy Act 266 filed by plaintiff Motorola Inc. (jag, ) (Entered: 09/29/2005) |
| 09/21/2005 | 303 | DECLARATION of SHARI MULROONEY WOLLMAN in support of reply to opposition to MOTION for Order allowing testimony of Federal Bureau of Investigation Special Agent Kent Vandersteen and production of documents pursuant to Subpoena Under Privacy Act 266 filed by plaintiff Motorola Inc. (jag, ) (Entered: 09/29/2005) |
| 09/21/2005 | 304 | PROOF OF SERVICE filed by plaintiff Motorola Inc of attached document list; served upon Richard Gibson on 9/21/05 by first class mail (jag, ) (Entered: 09/29/2005) |
| 09/21/2005 | 305 | REPLY to opposition to MOTION IN LIMINE (#8) to Exclude evidence re lack of criminal indictment of defendants 265 filed by plaintiff Motorola Inc. (jag, ) (Entered: 09/29/2005) |
| 09/21/2005 | 306 | REPLY to opposition to MOTION IN LIMINE (2nd) to Exclude all expert testimony proferred by Motorola 276 filed by defendants Covert Services Inc, Dale Ketchersid, Harold Pick, Aldo R Interiano. (jag, ) (Entered: 09/29/2005) |
| 09/21/2005 | 307 | REPLY to opposition to MOTION IN LIMINE (1st) to Exclude all evidence of FBI or other law enforcement personnel 263 filed by defendants Covert Services Inc, Dale Ketchersid, Harold Pick, Aldo R Interiano. (jag, ) (Entered: 09/29/2005) |
| 09/21/2005 | 308 | PROOF OF SERVICE filed by defendants Covert Services Inc, Dale Ketchersid, Harold Pick, Aldo R Interiano of attached document list; served upon Craig Rutenberg, on 9/21/05 by first class mail (jag, ) (Entered: 09/29/2005) |
| 09/23/2005 | 309 | SUPPLEMENTAL DECLARATION of MARK S LEE in opposition to MOTION IN LIMINE (1st) to Exclude all evidence of FBI or other law enforcement personnel 263 and MOTION for Order allowing testimony of Federal Bureau of Investigation Special Agent Kent Vandersteen and production of documents pursuant to Subpoena Under Privacy Act 266 filed by plaintiff Motorola Inc. (jag, ) (Entered: 09/29/2005) |
| 09/23/2005 | 311 | NOTICE filed by plaintiff, Motorola Inc of lodgment of plaintiff's Memorandum of Contentions of Law and Fact to serve as plaintiff's trial brief. (sv) (Entered: 10/03/2005) |
| 09/26/2005 | 310 | NOTICE OF DOCUMENT DISCREPANCIES AND ORDER by Judge Audrey B. Collins ORDERING notice of lodging of plaintiff's memorandum of contentions of law and fact to serve as plaintiff's trial brief submitted by Plaintiff Motorola Inc |

75

| | | received on 9/23/05 to be filed and processed; filed date to be the date the document was stamped Received but not Filed with the Clerk.(sv) (Entered: 10/03/2005) |
|---|---|---|
| 09/26/2005 | 312 | NOTICE OF DOCUMENT DISCREPANCIES AND ORDER by Judge Audrey B. Collins ORDERING proposed jury instructions submitted and received on 9/26/05 to be filed and processed; filed date to be the date the document was stamped Received but not Filed with the Clerk.(jag, ) (Entered: 10/03/2005) |
| 09/26/2005 | 313 | PROPOSED JURY INSTRUCTIONS filed by plaintiff Motorola Inc.. (jag, ) (Entered: 10/03/2005) |
| 09/26/2005 | 314 | REQUESTED VOIR DIRE QUESTIONS filed by defendants Covert Services Inc, Dale Ketchersid, Harold Pick, Aldo R Interiano.. (jag, ) (Entered: 10/03/2005) |
| 09/27/2005 | 315 | TRIAL BRIEF filed by defendants Covert Services Inc, Dale Ketchersid, Harold Pick, Aldo R Interiano.. (jag, ) (Entered: 10/03/2005) |
| 09/28/2005 | 316 | PROPOSED SPECIAL VERDICT FORM filed by plaintiff Motorola Inc. (ca, ) (Entered: 10/03/2005) |
| 09/28/2005 | 317 | PROPOSED PRELIMINARY STATEMENT AND VOIR DIRE INSTRUCTIONS filed by plaintiff Motorola Inc. (ca, ) (Entered: 10/03/2005) |
| 09/30/2005 | | PLACED IN FILE - NOT USED re (proposed) order re motion in limine No 6 submitted by plaintiff Motorola Inc. (jag, ) (Entered: 10/04/2005) |
| 09/30/2005 | | PLACED IN FILE - NOT USED re (proposed) order re motion in limine No 6 submitted by plaintiff Motorola Inc. (jag, ) (Entered: 10/04/2005) |
| 09/30/2005 | | PLACED IN FILE - NOT USED re (proposed) order re motion in limine No 1 submitted by plaintiff Motorola Inc. (jag, ) (Entered: 10/04/2005) |
| 09/30/2005 | | PLACED IN FILE - NOT USED re (proposed) order re motion in limine No 5 submitted by plaintiff Motorola Inc. (jag, ) (Entered: 10/04/2005) |
| 09/30/2005 | | PLACED IN FILE - NOT USED re (proposed) order re motion re subpoenaed testimony and records from the FBI submitted by plaintiff Motorola Inc. (jag, ) (Entered: 10/04/2005) |
| 09/30/2005 | | PLACED IN FILE - NOT USED re (proposed) order re motion in limine No 2 submitted by plaintiff Motorola Inc. (jag, ) (Entered: 10/04/2005) |
| 09/30/2005 | | PLACED IN FILE - NOT USED re (proposed) order re motion in limine No 4 submitted by plaintiff Motorola Inc. (jag, ) (Entered: 10/04/2005) |
| 09/30/2005 | | PLACED IN FILE - NOT USED re (proposed) order re motion in limine No 7 submitted by plaintiff Harold Pick. (jag, ) (Entered: 10/04/2005) |
| 09/30/2005 | | PLACED IN FILE - NOT USED re (proposed) order re motion in limine No 8 submitted by plaintiff Motorola Inc. (jag, ) (Entered: 10/04/2005) |

| | | |
|---|---|---|
| 09/30/2005 | | PLACED IN FILE - NOT USED re (proposed) order re motion in limine No 3 submitted by plaintiff Motorola Inc. (jag, ) (Entered: 10/04/2005) |
| 09/30/2005 | | PLACED IN FILE - NOT USED re (proposed) order re motion for order authorizing assignment of Radio Frequency Licenses submitted by plaintiff Motorola Inc. (jag, ) (Entered: 10/04/2005) |
| 09/30/2005 | 319 | AMENDED Witness List filed by plaintiff/counterdefendant Motorola Inc. (jag, ) (Entered: 10/05/2005) |
| 10/03/2005 | 318 | ORDER by Judge Audrey B. Collins; Court rules as follows: Plaintiffs MOTION IN LIMINE (#1) to Exclude evidence relating to Motorola's financial condition prior to finding of malice, oppression or fraud 259 , MOTION IN LIMINE (#2) to Exclude evidence disputing defendant Harold Pick's prior admissions in stipulated judgment and permanent injunction 260 , MOTION IN LIMINE (#5) to Exclude evidence re defendants speculation that the lawsuit is a pretense to put them out of business 264 and MOTION IN LIMINE No 6 to Preclude evidence regarding defamation counterclaim 272 are GRANTED; Plaintiffs MOTION IN LIMINE (#3) to Preclude evidence of remote and speculative damages 261 and defendants MOTION IN LIMINE (1st) to Exclude all evidence of FBI or other law enforcement personnel 263 and MOTION IN LIMINE (2nd) to Exclude all expert testimony proffered by Motorola 276 are GRANTED in part and DENIED in part; Plaintiffs MOTION IN LIMINE No 7 to Preclude evidence disputing the business relationship between Harold Pick and Dale Ketchersid 268 is DENIED; MOTION IN LIMINE (#8) to Exclude evidence re lack of criminal indictment of defendants 265 is MOOT. Plaintiffs MOTION IN LIMINE (#4) to Exclude evidence re pending criminal charges and prior conviction of witness Andrew Felde 262 is WITHDRAWN; Plaintiffs MOTION for Order for allowing testimony of Federal Bureau of Investigation Special Agent Kent Vandersteen and production of documents pursuant to Subpoena Under Privacy Act 266 was GRANTED by separate order signed 10/3/05. (jag, ) (Entered: 10/05/2005) |
| 10/03/2005 | 320 | ORDER by Judge Audrey B. Collins; Plaintiffs 266 Motion for Order allowing testimony of Federal Bureau of Investigation Special Agent Kent Vandersteen and production of documents pursuant to Subpoena Under Privacy Act is GRANTED. Special Agent Kent Vandersteen may provide testimony in this action and the FBI may produce the Seized evidence for trial. (jag, ) (Entered: 10/06/2005) |
| 10/03/2005 | 321 | MINUTES OF Interim Pretrial Conference held before Judge Audrey B. Collins; Hearing regarding motions in limine also held. See separate order re motions in limine. Court tentatively sets a further 249 pretrial conference on 10/7/06. Court Reporter: Katherine Stride. (jag, ) (Entered: 10/07/2005) |
| 10/07/2005 | 322 | BENCH BRIEF regarding Statutory Copyright and Trademark Damages filed by plaintiff/counterdefendant Motorola Inc(jag, ) (Entered: 10/11/2005) |
| 10/07/2005 | 323 | AMENDED Witness List filed by plaintiff/counterdefendant Motorola Inc.. (jag, ) (Entered: 10/11/2005) |
| 10/11/2005 | 324 | NOTICE of LODGING of Deposition of Pamela Curtis filed by plaintiff Motorola Inc. (jag, ) (Entered: 10/12/2005) |
| 10/11/2005 | 325 | VOIR DIRE QUESTIONS by Judge Audrey B. Collins (see document for details)(jag, ) (Entered: 10/12/2005) |
| 10/11/2005 | 326 | PROOF OF SERVICE filed by plaintiff Motorola Inc of notice of lodging of deposition of Pamela Curtis and of non-paper physical trial exhibits; served upon Richard Gibson on 10/11/05 by first class mail (jag, ) (Entered: 10/12/2005) |
| 10/11/2005 | 327 | DECLARATION of MARGARET A YORK (jag, ) (Entered: 10/12/2005) |

| 10/11/2005 | 328 | MINUTES OF Jury Trial - 1st Day held before Judge Audrey B. Collins; Jury is impaneled and sworn. Opening statements by plaintiff and defendant. Witnesses called sworn and testified. Exhibits identified and admitted. Court imposes $100.00 sanctions against defense counsel for tardiness payable to Clerk of Court within 3 days. Court orders all state law claims filed by plaintiffs DISMISSED. Jury Trial CONTINUED to 10/12/2005 08:30 AM.Court Reporter: K Stride. (jag, ) (Entered: 10/14/2005) |
|---|---|---|
| 10/11/2005 | | ***Terminated all deadlines and hearings. (jag, ) (Entered: 10/14/2005) |
| 10/11/2005 | 329 | NOTICE OF DOCUMENT DISCREPANCIES AND ORDER by Judge Audrey B. Collins ORDERING Amended Joint Exhibit List submitted and received on 10/11/05 to be filed and processed; filed date to be the date the document was stamped Received but not Filed with the Clerk.(jag, ) (Entered: 10/14/2005) |
| 10/11/2005 | 330 | AMENDED JOINT Exhibit List (jag, ) (Entered: 10/14/2005) |
| 10/12/2005 | 331 | MINUTES OF Court Trial (2nd day )held before Judge Audrey B. Collins : Witnesses called, sworn and testified. Exhibits identified. Exhibits admitted. Court Trial continued to 10/13/2005 at 8:30 AM before Honorable Audrey B. Collins.Court Reporter: K. Stride. (ca, ) (Entered: 10/17/2005) |
| 10/13/2005 | 332 | PROPOSED SUPPLEMENTAL JURY INSTRUCTION SUBMITTED by plaintiff Motorola Inc. (ca, ) (Entered: 10/17/2005) |
| 10/13/2005 | 333 | SUPPLEMENTAL BRIEF Re: testimony of FBI Agent Kent J. Vandersteen filed by Plaintiff Motorola Inc. (ca, ) (Entered: 10/17/2005) |
| 10/13/2005 | 334 | MINUTES OF Jury Trial (3rd day) held before Judge Audrey B. Collins : Witnesses called, sworn and testified. Exhibits identified and admitted. Motion for Judgment/Directed Verdict by plaintiff and defendant are denied. Court Trial set for 10/14/2005 at 8:30 AM before Honorable Audrey B. Collins. Court rules on testimony of S/A Vandersteen; video testimony of Pamela Curtis is conducted.Court Reporter: K. Stride. (ca, ) (Entered: 10/18/2005) |
| 10/14/2005 | 335 | BENCH BRIEF Re: punitive damages filed by plaintiff and counterdefendant Motorola Inc, Motorola Inc. (ca, ) (Entered: 10/19/2005) |
| 10/14/2005 | 336 | SUPPLEMENTAL BRIEF on punitive damages for interence with contract filed by defendants Covert Services Inc, Dale Ketchersid, Harold Pick, Aldo R Interiano. (ca, ) (Entered: 10/19/2005) |
| 10/14/2005 | 337 | MINUTES OF Jury Trial - 4th Day held before Judge Audrey B. Collins. Witnesses called, sworn and testified. Exhibits identified and admitted. Jury Trial set for 10/18/2005 at 8:45 AM before Honorable Audrey B. Collins. Court and counsel discuss jury instructions.Court Reporter: Mark Lee & Shari Woolman. (ca, ) (Entered: 10/20/2005) |
| 10/18/2005 | 338 | MINUTES OF Jury Trial - 5th Day held before Judge Audrey B. Collins: Defendant(s) rest. Closing arguments made by plaintiffs and defendant. Court instructs jury. Bailiffs sworn. Jury retires to deliberate. Motion for judgment/directed verdict by plaintiff denied. Clerk reviewed admitted exhibits with counsel to be submitted to the Jury/Court for deliberations/findings. Counsel stipulate to the return of exhibits upon the conclusion of trial. Exhibit release form prepared and filed. Jury Trial set for 10/19/2005 at 9:00 AM before Honorable Audrey B. Collins.Court Reporter: K. Stride. (ca, ) (Entered: 10/25/2005) |
| 10/18/2005 | 345 | AMENDED Witness List filed by plaintiff/counterdefendant Motorola Inc(jag, ) (Entered: 10/26/2005) |

78

| 10/18/2005 | 346 | Witness List filed by defendants Covert Services Inc, Dale Ketchersid, Harold Pick, Aldo R Interiano.. (jag, ) (Entered: 10/26/2005) |
|---|---|---|
| 10/18/2005 | 347 | AMENDED JOINT Exhibit List (jag, ) (Entered: 10/26/2005) |
| 10/18/2005 | 348 | JURY INSTRUCTIONS (Given). (jag, ) (Entered: 10/26/2005) |
| 10/18/2005 | | FINANCIAL ENTRY - Received $100 sanction payment from Richard Gibson (defense counsel) per civil minutes 328 dated 10/11/05 (jag, ) (Entered: 11/03/2005) |
| 10/19/2005 | 339 | Jury Notes # 1 filed. (ca, ) (cv).(Not for Public View pursuant to the E-Government Act of 2002) Modified on 8/25/2015 (ata). (Entered: 10/25/2005) |
| 10/19/2005 | 340 | Jury Notes #2 filed. (ca, ) (cv).(Not for Public View pursuant to the E-Government Act of 2002) Modified on 8/25/2015 (ata). (Entered: 10/25/2005) |
| 10/19/2005 | 341 | Jury Notes #3 filed. (ca, ) (cv).(Not for Public View pursuant to the E-Government Act of 2002) Modified on 8/25/2015 (ata). (Entered: 10/25/2005) |
| 10/19/2005 | 342 | SPECIAL VERDICT FORM. (ca, ) (cv).(Not for Public View pursuant to the E-Government Act of 2002) Modified on 8/25/2015 (ata). (Entered: 10/25/2005) |
| 10/19/2005 | 343 | MINUTES OF Jury Trial - 6th Day held and completed before Judge Audrey B. Collins; Jury resumes deliberations. Jury verdict in favor of plaintiffs. Polling waived. Filed Witness and exhibits lists. Filed Jury notes and instructions.Court Reporter: n/a. (jag, ) (Entered: 10/26/2005) |
| 10/19/2005 | 344 | RECEIPT FOR RELEASE OF EXHIBITS to Counsel Upon Verdict/Judgment at Trial; Pursuant to stip of counsel and/or by Order of the Court, all exhibits listed on Joint exhibits list are returned to counsel for respective party(ies) (jag, ) (Entered: 10/26/2005) |
| 11/09/2005 | 349 | BENCH BRIEF re scope of injunctive relief filed by plaintiff, Motorola Inc. (sv) (Entered: 11/15/2005) |
| 11/16/2005 | 350 | JUDGMENT by Judge Audrey B. Collins; Judgment is entered in favor of Motorola and against defendants on Motorolas claim for copyright infringement. Judgment of $1,200,000.00 is entered in favor of Motorola and against Pick on Motorolas claim for copyright infringement. Pick is found to have a willfully infriged Motorolas copyrights. Judgment of $120,000.00 is entered in favor of Motorola and against Ketchersid. Judgment of $120,000.00 is entered in favor of Motorola and against CSI on Motorolas Claim for copyright infringement. Judgment is entered in favor of defendants and against Motorola on Motorolas claim for trademark infringement and false designation of origin. Judgment is entered in favor of Motorola and against defendants on Pick and CSIs claim for conversion. Judgment is entered in favor of Motorola and against defendant CSI on CSIs claim for intentional interference with contract. Motorolas state law claims for fraud breach of contract breach of the implied covenant of good faith and fair dealing unfair competition and conspiracy are dismissed with prejudice. Defendants claim for breach of contract is dismissed with prejudice. Defendants Pick Ketchersid and CSI and their officers directors principals agents representatives, etc are hereby permanently enjoined from copying duplicating reproducing posting circulating transmitting (electronically or otherwise) selling offering for sale distributing transferring renting lending exchanging, etc or making unauthorized use of the following software programs (see document for details.) Defendants are |

ordered to deliver up to Motorola within 10 days of entry of this judgment for destruction or other reasonable disposition any and all copies of Motorola software made or used by defendants. Motorola is awarded costs in the amount to be determined by Clerk of Court. Clerk of the Court is directed to release to Motorola the $17,000.00 which is currently on deposit with the Court in this action together with any interest that has accrued thereon in partial satisfaction of the $120,000.00 judgment against CSI. Court shall retain jurisdiction to enforce this Judgment and the permanent injunction included herein, as well as to consider any post trial motions to increase damages or award attorneys fees. (see document for further details) (MD JS-6, Case Terminated).(jag, ) (Entered: 11/17/2005)

| | | |
|---|---|---|
| 11/18/2005 | 351 | NOTICE of APPLICATION to Tax Costs Harold Pick filed by plaintiff Motorola Inc. Lodged Bill of Costs. (jag, ) (Entered: 11/22/2005) |
| 11/22/2005 | | REPORT ON THE DETERMINATION OF AN ACTION REGARDING TRADEMARKS (cc: form mailed to Washington, D.C.) (Closing) (jag, ) (Entered: 11/22/2005) |
| 11/23/2005 | 352 | AMENDED NOTICE on hearing date re APPLICATION to Tax Costs Harold Pick 351 filed by plaintiff Motorola Inc. (jag, ) (Entered: 12/01/2005) |
| 12/02/2005 | | FINANCIAL ENTRY Re: Disb. $17,337.51 principal and interest to Motorola Inc per order dated 11/16/05 350 (jag, ) (Entered: 01/10/2006) |
| 12/08/2005 | 353 | BILL OF COSTS. Costs Taxed in amount of $131,344.86 in favor of Plaintiff, Motorola, Inc. and against Defendants. RE: Judgment, 350 (jma, ) (Entered: 12/15/2005) |
| 02/06/2006 | | ABSTRACT of Judgment issued in favor of plaintiff Motorola Inc and against Dale Ketchersid in the principal amount of $120,000.00 RE: Judgment 350 (jag, ) (Entered: 02/07/2006) |
| 02/06/2006 | | ABSTRACT of Judgment issued in favor of plaintiff Motorola Inc and against Harold Pick in the principal amount of $1,200,000.00 RE: Judgment 350 (jag, ) (Entered: 02/07/2006) |
| 02/06/2006 | | ABSTRACT of Judgment issued in favor of plaintiff Motorola Inc and against Covert Services Inc in the principal amount of $120,000.00 RE: Judgment 350 (jag, ) (Entered: 02/07/2006) |
| 03/01/2006 | | ABSTRACT of Judgment issued in favor of plaintiff Motorola Inc and against Harold Pick in the principal amount of $1,200,000.00 RE: Judgment 350 (jag, ) (Entered: 03/02/2006) |
| 03/01/2006 | | ABSTRACT of Judgment issued in favor of plaintiff Motorola Inc and against Covert Services Inc in the principal amount of $120,000.00 RE: Judgment 350 (jag, ) (Entered: 03/02/2006) |
| 03/01/2006 | | ABSTRACT of Judgment issued in favor of plaintiff Motorola Inc and against Dale Ketchersid in the principal amount of $120,000.00 RE: Judgment 350 (jag, ) (Entered: 03/02/2006) |
| 03/08/2006 | | ABSTRACT of Judgment issued in favor of plaintiff Motorola Inc and against Covert Services Inc, Dale Ketchersid, Harold Pick in the for costs of $131,344.86 RE: Judgment 350 (jag, ) (Entered: 03/10/2006) |
| 09/03/2014 | 354 | REQUEST to Substitute attorney Mirman, Bubman & Nahmias, LLP in place of attorney Manatt Phelps & Phillips, LLP filed by Plaintiff Motorola Inc. (Attachments: # 1 Proposed Order)(Attorney Alan I Nahmias added to party Motorola Inc(pty:pla)) |

| 09/08/2014 | 355 | ORDER by Judge George H. King: granting 354 Request to Substitute Attorney. Added attorney Alan I Nahmias for Motorola Inc. Attorney Mark Steven Lee terminated (shb) (Entered: 09/09/2014) |
|---|---|---|
| 09/10/2014 | 356 | APPLICATION for Judgment Debtor Exam as to Harold Pick filed by Plaintiff Motorola Inc. (Attachments: # 1 Proposed Order)(Nahmias, Alan) (Entered: 09/10/2014) |
| 09/10/2014 | 357 | Notice of Appearance or Withdrawal of Counsel: for attorney Shari Mulrooney Wollman counsel for Plaintiff Motorola Inc. Filed by Plaintiff Motorola, Inc.. (Wollman, Shari) (Entered: 09/10/2014) |
| 09/11/2014 | 358 | Notice of Appearance or Withdrawal of Counsel: for attorney Craig Steven Rutenberg counsel for Plaintiff Motorola Inc, Counter Defendant Motorola Inc. Craig S. Rutenberg is no longer attorney of record for the aforementioned party in this case for the reason indicated in the G-123 Notice. Filed by Plaintiff Motorola, Inc.. (Rutenberg, Craig) (Entered: 09/11/2014) |
| 09/11/2014 | 359 | Notice of Appearance or Withdrawal of Counsel: for attorney Craig Steven Rutenberg counsel for Plaintiff Motorola Inc, Counter Defendant Motorola Inc. Craig S. Rutenberg is no longer attorney of record for the aforementioned party in this case for the reason indicated in the G-123 Notice. Filed by Plaintiff Motorola, Inc.. (Rutenberg, Craig) (Entered: 09/11/2014) |
| 09/12/2014 | 360 | ORDER by Magistrate Judge Stephen J. Hillman: granting 356 Application for Judgment Debtor Exam. Judgment Debtor Exam set for 11/3/2014 02:00 PM before Magistrate Judge Stephen J. Hillman. (sbu) (Entered: 09/12/2014) |
| 09/12/2014 | 361 | AFFIDAVIT AND REQUEST for Issuance of Writ of execution filed by plaintiff Motorola Inc. (lc) (Entered: 09/12/2014) |
| 09/12/2014 | 362 | WRIT of execution issued. The pending REQUEST for Writ of execution 361 has been terminated. (lc) (Entered: 09/12/2014) |
| 10/24/2014 | 363 | PROOF OF SERVICE filed by Plaintiff Motorola Inc, re Order on Application for Judgment Debtor Exam 360 *Harold Pick* served on 10/23/2014. (Nahmias, Alan) (Entered: 10/24/2014) |
| 10/28/2014 | 364 | Notice of Motion and Motion to Dismiss Case and Motion to Dismiss Judgment 350 in Full and Order to Dismiss filed by Defendant Harold Pick. (jre) (Entered: 11/03/2014) |
| 11/03/2014 | 365 | MINUTES OF Judgment Debtor Exam held before Magistrate Judge Stephen J. Hillman: Case called. Counsel enter their appearances. Judgment Debtor Harold Pick appeared and sworn. Set hearings Further Judgment Debtor Exam set for 11/17/2014 01:45 PM before Magistrate Judge Stephen J. Hillman. Court Recorder: CS11/3/2014. (sbu) (Entered: 11/04/2014) |
| 11/04/2014 | 366 | NOTICE OF REASSIGNMENT OF CASE due to Unavailability of Judicial Officer filed. The previously assigned District Judge is no longer available. Pursuant to directive of the Chief District Judge and in accordance with the rules of this Court, the case has been returned to the Clerk for reassignment. This case has been reassigned to Judge John F. Walter for all further proceedings. Case number will now read as CV 04-2655 JFW(SHx). (esa) (Entered: 11/04/2014) |
| 11/17/2014 | 367 | MINUTES OF Judgment Debtor Exam held before Magistrate Judge Stephen J. Hillman: Case called. Counsel enter their appearances. Court reminds Judgment Debtor Harold Pick that he is still under oath. Further Judgment Debtor examination is set for November 24, 2014 at 1:45 p.m. Court Recorder: CS11/17/2014. (sbu) (Entered: 11/19/2014) |
| 11/24/2014 | 368 | MINUTES OF Judgment Debtor Exam held before Magistrate Judge Stephen J. Hillman: Court Recorder: CS11/24/2014. (sbu) |

| | | (Entered: 11/25/2014) |
|---|---|---|
| 12/05/2014 | 369 | REQUEST for Order for Special Appointment to Serve Process filed by Plaintiff Motorola Inc. (Attachments: # 1 Proposed Order)(Nahmias, Alan) (Entered: 12/05/2014) |
| 12/09/2014 | 370 | ORDER by Magistrate Judge Stephen J. Hillman,that All-N-One Legal Support, registered California ProcessServers, be specially appointed to serve any Writ of Execution and/or Alias Writ of Execution in thisaction. (sbu) (Entered: 12/09/2014) |
| 01/09/2015 | 371 | Motion to Dismiss Case and Motion to Dismiss Judgment is stricken. Defendant shall file a properly noticed motion before this Court. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (sr) TEXT ONLY ENTRY (Entered: 01/09/2015) |
| 01/09/2015 | 372 | STANDING ORDER by Judge John F. Walter. This action has been assigned to the calendar of Judge John F. Walter. READ THIS ORDER CAREFULLY. IT CONTROLS THE CASE AND DIFFERS IN SOME RESPECTS FROM THE LOCAL RULES. (jp) (Entered: 01/09/2015) |
| 01/09/2015 | 373 | SELF-REPRESENTATION ORDER by Judge John F. Walter. (jp) (Entered: 01/09/2015) |
| 01/14/2015 | 374 | NOTICE of 1.) Standing Order; and 2.) Self Representation Order filed by Plaintff Motorola Inc. (Nahmias, Alan) (Entered: 01/14/2015) |
| 05/04/2015 | 375 | PROOF OF SERVICE filed by Plaintiff Motorola Inc., upon Mercy Abraham served on 5/1/2015. The Amended Notice of Deposition of Mercy Abraham, Attachment "A" to Subpoena to Testify at a Deposition in a Civil Action, Subpoena by Personal service. (jp) (Entered: 05/05/2015) |
| 09/17/2015 | 376 | NOTICE of Changed Name of Plaintiff and Judgment Creditor from Motorola, Inc. to Motorola Solutions, Inc. filed by Plaintiff Motorola Inc. (Nahmias, Alan) (Entered: 09/17/2015) |
| 09/17/2015 | 377 | PROOF OF SERVICE filed by Plaintiff Motorola Inc, re Notice (Other) 376 served on 09/17/2015. (Nahmias, Alan) (Entered: 09/17/2015) |
| 09/18/2015 | 378 | Renewal of Judgment re Judgment,,,,,,,,, 350 filed by Plaintiff Motorola Inc. (Nahmias, Alan) Modified on 9/24/2015 (lom). Modified on 9/25/2015 (sr). (Entered: 09/18/2015) |
| 09/24/2015 | 379 | (vacated) ORDER TO STRIKE ELECTRONICALLY FILED DOCUMENT by Judge John F. Walter: striking 378 APPLICATION for Judgment. (jloz) Modified on 9/25/2015 (sr). (Entered: 09/24/2015) |
| 09/24/2015 | 380 | (vacated) AMENDED ORDER TO STRIKE ELECTRONICALLY FILED DOCUMENT by Judge John F. Walter. Proposed Order was not submitted. (jloz) Modified on 9/25/2015 (sr). (Entered: 09/24/2015) |
| 09/24/2015 | 381 | (vacated) AMENDED ORDER TO STRIKE ELECTRONICALLY FILED DOCUMENT(S)ORDER by Judge John F. Walter: the following document(s) be STRICKEN for failure to comply with the Local Rules, General Order and/or the Courts Case Management Order: APPLICATION for Renewal of Judgment re Judgment 378 , for the following reasons: Proposed Order was not submitted as separate attachment. (lom) Modified on 9/25/2015 (sr). (Entered: 09/24/2015) |
| 09/25/2015 | 382 | Text Entry Order Restoring docket entry 378 and vacating docket entries 379 , 380 , 381 THERE IS NO PDF DOCUMENT |

ASSOCIATED WITH THIS ENTRY. (sr) TEXT ONLY ENTRY (Entered: 09/25/2015)

| 09/30/2015 | 383 | NOTICE OF LODGING filed *Notice of Renewal of Judgment* re Text Only Scheduling Notice 382 , APPLICATION for Renewal of Judgment re Judgment,,,,,,,,, 350 378 (Nahmias, Alan) (Entered: 09/30/2015) |
| --- | --- | --- |
| 10/01/2015 | 384 | NOTICE TO FILER OF DEFICIENCIES in Electronically Filed Documents RE: Notice of Changed Name of Plaintiff 376 . The following error(s) was found: Proposed Document was not submitted as separate attachment. Other: Proposed Order shall be filed as separate attachment to the e-filed "NOTICE OF LODGING" and e-mailed to a Judge Walter generic email addresses a WordPerfect or Microsoft Word version of the document. In response to this notice the court may order (1) an amended or correct document to be filed (2) the document stricken or (3) take other action as the court deems appropriate. You need not take any action in response to this notice unless and until the court directs you to do so. (jp) (Entered: 10/01/2015) |
| 10/02/2015 | 385 | NOTICE OF DEFICIENCY Re: APPLICATION for Renewal of Judgment as to Harold Pick, Dale Ketchersid, and Covert Services, Inc. 378 . The Clerk cannot enter the requested relief as: Proposed Renewal of Judgment by Clerk was not submitted. From the Application for Renewal of Judgment, it appears that the single amount for costs, which was taxed against three defendant, has been added to each of those three separately in the Application. Lastly, a state court form was submitted for the Proposed Notice of Renewal of Judgment. Requesting party shall file a new Request/Application with noted deficiencies corrected in order to have default judgment reconsidered. (gk) (Entered: 10/02/2015) |
| 10/27/2015 | 386 | NOTICE OF LODGING filed *proposed Renewal of Judgment by Clerk; and proposed Notice of Renewal of Judgment* re APPLICATION for Renewal of Judgment re Judgment,,,,,,,,, 350 378 (Nahmias, Alan) (Entered: 10/27/2015) |
| 10/28/2015 | 387 | NOTICE OF DEFICIENCY Re: Proposed Renewal of Judgment by Clerk and Proposed Clerk's Notice of Renewal of Judgment submitted 10/27/2015 386 . The Clerk cannot enter the requested relief as: Plaintiff did not resubmit a new Request/Application. There is a computational error as to the total amount against Mr. Pick. The Proposed Renewal of Judgment indicates that the initial judgment against Mr. Pic was for $1,200,000 and post judgment interest of $624,397.62 is calculated through 9/18/2015. The Total as to Mr. Pick on the Proposed Renewal of Judgment indicates $1,824.397.60. Lastly, the amount sought for costs is incorrect. A clerk cannot award interest on the Taxed Costs. Requesting party shall file a new Request/Application with noted deficiencies corrected in order to have default judgment reconsidered. (gk) (Entered: 10/28/2015) |
| 11/12/2015 | 388 | APPLICATION for Renewal of Judgment re Judgment,,,,,,,,, 350 filed by Plaintiff Motorola Inc. (Nahmias, Alan) (Entered: 11/12/2015) |
| 11/12/2015 | 389 | NOTICE OF LODGING filed *(1) proposed Renewal of Judgment By Clerk; and (2) proposed Notice of Renewal of Judgment* re APPLICATION for Renewal of Judgment re Judgment,,,,,,,,, 350 388 (Nahmias, Alan) (Entered: 11/12/2015) |
| 11/16/2015 | 390 | RENEWAL OF JUDGMENT by Clerk: Upon Application 388 , The Judgment in favor of Plaintiff Motorola Solutions, Inc. formerly known as Motorola, Inc. and against the Defendants Harold Pick, Dale Ketchersid, and Covert Services, Inc., entered on 11/17/2005, is renewed effective 11/12/2015, in the amounts set forth below: (1) The sum of the renewed Judgment as to Harold Pick is $1,835,556.06, comprised of the initial Judgment amount of $1,200,000.00 and interest thereon at the post-judgment rate of 4.35% for compounded annually through 11/9/2015, in the amount of $635,576.06, less $20.00 paid against the Judgment, plus costs as set forth below. (2) The sum of the renewed Judgment as to Dale Ketchersid is $183,530.73 comprised of the initial Judgment amount of $120,000.00 and interest thereon at the post-judgment rate of 4.35% compounded |

83

| | | |
|---|---|---|
| | | annually through 11/9/2015, in the amount of $63,530.73 plus costs as set forth below. (3) The sum of the renewed Judgment as to Covert Services, Inc., is $157,530.54 comprised of the initial Judgment amount of $120,000.00, less $17,000 on deposit with the Court, and interest thereon at the post-judgment rate of 4.35% compounded annually through 11/9/2015, in the amount of $54,530.54, plus costs as set forth below. (4) Harold Pick, Dale Ketchersid, and Covert Services, Inc., are each jointly and severally liable for costs of $131,344.86 consisting of costs taxed 12/8/2005. (gk) (Entered: 11/16/2015) |
| 11/16/2015 | 391 | ISSUED CLERK'S NOTICE OF RENEWAL OF JUDGMENT RE: APPLICATION for Renewal of Judgment 388 . (gk) (Entered: 11/16/2015) |
| 11/17/2015 | 392 | NOTICE OF DISCREPANCY AND ORDER by Judge John F. Walter: The Objection to Application for Renewal submitted by Defendant Harold Pick received on 11/16/2015 is not to be filed but instead REJECTED, and is ORDERED returned to counsel. Counsel shall immediately notify, in writing, all parties previously served with the attached documents that said documents have not been filed with the Court. Denial based on: Renewal already on file. Case closed. (cw) (Entered: 11/17/2015) |
| 11/18/2015 | 393 | PROOF OF SERVICE filed by Plaintiff Motorola Inc, re Notice of Renewal of Judgment (Office Use Only) 391 served on 11/18/2015. (Nahmias, Alan) (Entered: 11/18/2015) |
| 12/18/2015 | 394 | NOTICE OF MOTION AND MOTION TO VACATE RENEWAL OF JUDGMENT; Memorandum of Points And Authorities In Support Thereof; Declaration Of Harold Pick In Support Therof filed by defendant Harold Pick. Motion set for hearing on 1/25/2016 at 1:30 PM before Judge John F. Walter. (bm) (Entered: 12/23/2015) |
| 12/23/2015 | 395 | NOTICE OF DOCUMENT DISCREPANCIES AND ORDER by Judge John F. Walter ORDERING Notice of Motion and Motion to Vacate Renewal of Judgment submitted by Defendant Harold Pick received on 12/18/15 to be filed and processed; filed date to be the date the document was stamped Received but not Filed with the Clerk. (bm) (Entered: 12/23/2015) |
| 01/04/2016 | 396 | Opposition Opposition re: NOTICE OF MOTION AND MOTION to Vacate 394 filed by Plaintiff Motorola Inc. (Nahmias, Alan) (Entered: 01/04/2016) |
| 01/04/2016 | 397 | DECLARATION of Peter Carlson Opposition to NOTICE OF MOTION AND MOTION to Vacate 394 filed by Plaintiff Motorola Inc. (Nahmias, Alan) (Entered: 01/04/2016) |
| 01/04/2016 | 398 | DECLARATION of Jeffrey Wulakn Opposition to NOTICE OF MOTION AND MOTION to Vacate 394 filed by Plaintiff Motorola Inc. (Nahmias, Alan) (Entered: 01/04/2016) |
| 01/04/2016 | 399 | DECLARATION of Alan Nahmias in Opposition NOTICE OF MOTION AND MOTION to Vacate 394 filed by Plaintiff Motorola Inc. (Nahmias, Alan) (Entered: 01/04/2016) |
| 01/04/2016 | 400 | REQUEST FOR JUDICIAL NOTICE re NOTICE OF MOTION AND MOTION to Vacate 394 filed by Plaintiff Motorola Inc. (Nahmias, Alan) (Entered: 01/04/2016) |
| 01/13/2016 | 401 | OBJECTIONS to Plaintiff's Opposition to Defendants Motion for Lack of Standing 396 filed by Defendant Harold Pick. (jp) (Entered: 01/14/2016) |
| 01/21/2016 | 402 | ORDER DENYING MOTION TO VACATE RENEWAL OF JUDGMENT 394 by Judge John F. Walter: The Court concludes |

84

| | | that Plaintiff had standing to renew the judgment and that Plaintiff followed the correct procedure for obtaining renewal of the judgment for the reasons set forth in Plaintiffs Opposition. Accordingly, Defendants Motion is DENIED. IT IS SO ORDERED. (jloz) (Entered: 01/21/2016) |
|---|---|---|
| 02/22/2016 | 404 | MOTION and Affidavit for Leave to Appeal In Forma Pauperis filed by defendant Harold Pick. (mat) (Entered: 02/23/2016) |
| 02/23/2016 | 403 | NOTICE OF APPEAL to the 9th CCA filed by defendant Harold Pick. Appeal of Order on Motion to Vacate, 402 Filed On: 1/21/16; Entered On: 1/21/16; In forma pauperis is pending. (mat) (Entered: 02/23/2016) |
| 02/24/2016 | 405 | ORDER by Judge John F. Walter: denying 404 MOTION for Leave to Appeal In Forma Pauperis. (mat) (Entered: 02/24/2016) |
| 02/24/2016 | 406 | FILING FEE LETTER issued as to defendant Harold Pick, re Notice of Appeal to 9th Circuit Court of Appeals 403 . (mat) (Entered: 02/24/2016) |
| 03/01/2016 | 407 | NOTIFICATION by Circuit Court of Appellate Docket Number 16-55312, 9th Circuit regarding Notice of Appeal to 9th Circuit Court of Appeals 403 as to defendant Harold Pick. (mat) (Entered: 03/01/2016) |
| 03/18/2016 | | APPEAL FEE PAID: re Notice of Appeal to 9th Circuit Court of Appeals 403 as to Counter Claimant Harold Pick; Receipt Number: LA133470 in the amount of $505. (lh) (Entered: 03/18/2016) |
| 04/27/2016 | 408 | APPLICATION for Judgment Debtor Exam as to Harold Pick filed by Judgment Creditor Motorola Inc. (Nahmias, Alan) (Entered: 04/27/2016) |
| 04/28/2016 | 409 | NOTICE OF REASSIGNMENT OF CASE due to Unavailability of Judicial Officer filed. The previously assigned Magistrate Judge is no longer available. Pursuant to directive of the Chief Magistrate Judge and in accordance with the rules of this Court, the case has been returned to the Clerk for reassignment. This case has been reassigned to Magistrate Judge Charles F. Eick for any discovery and/or post-judgment matters that may be referred. Case number will now read as CV04-02655 JFW (Ex). (mg) (Entered: 04/28/2016) |
| 04/29/2016 | 410 | ORDER by Magistrate Judge Charles F. Eick: granting 408 APPLICATION for Judgment Debtor Exam. Judgment Debtor Exam as to Harold Pick set for 6/3/2016 09:30 AM before Magistrate Judge Charles F. Eick. (sp) (Entered: 04/29/2016) |
| 05/24/2016 | 411 | REQUEST to Withdraw Order to Appear for Examination on June 3, 2016 Order on Motion for Judgment Debtor Exam 410 filed by Plaintiff/Judgment Creditor Motorola Inc. (Attachments: # 1 Proposed Order) (Nahmias, Alan) (Entered: 05/24/2016) |
| 05/24/2016 | 412 | APPLICATION for Judgment Debtor Exam as to Harold Pick filed by Plaintiff/Judgment Creditor Motorola Inc. Application set for hearing on 7/15/2016 at 09:30 AM before Magistrate Judge Charles F. Eick. (Attachments: # 1 Proposed Order) (Nahmias, Alan) (Entered: 05/24/2016) |
| 05/24/2016 | 413 | ORDER Granting Request to Take Judgment Debtor Examination Off Calendar by Magistrate Judge Charles F. Eick. It is Hereby Ordered as follows: 1. The 6/3/16 Judgment Debtor Examination of Harold Pick is hereby taken off calendar. The Judgment Debtor Examination of Harold Pick may be re-scheduled for 7/15/16 at 9:30 a.m., upon Motorola's filing an Application for Appearance and Examination and lodging a proposed order thereon. (sp) (Entered: 05/24/2016) |
| 05/24/2016 | 414 | ORDER for Appearance and Examination (Enforcement of Judgment) as to Defendant Harold Pick. Signed by Magistrate Judge Charles F. Eick. Judgment Debtor Exam set for 7/15/2016 09:30 AM before Magistrate Judge Charles F. Eick. (sp) |

85

| 06/03/2016 | 415 | Proof of Service filed by Plaintiff Motorola Inc re: Application and Order for Appearance and Examination (CV4p) 414 (Nahmias, Alan) (Entered: 06/03/2016) |
| 07/05/2016 | 416 | STIPULATION to Continue Judgment Debtor Exam of Harold Pick from 07/15/2016 at 9:30 AM to 08/26/2016 at 9:30 AM Re: Application and Order for Appearance and Examination (CV4p) 414 filed by Judgment Creditor Motorola Inc. (Attachments: # 1 Proposed Order)(Nahmias, Alan) (Entered: 07/05/2016) |
| 07/05/2016 | 417 | ORDER Granting Stipulation Continuing Judgment Debtor Examination and Document Production by Judgment Debtor Harold Pick by Magistrate Judge Charles F. Eick, re Stipulation to Continue, 416 . The Judgment Debtor Examination of Harold Pick is hereby continued from 7/15/16 to 8/26/16 at 9:30 a.m. in Courtroom 20. (sp) (Entered: 07/06/2016) |
| 07/19/2016 | 418 | NOTICE. Please take notice that the Judgment Debtor Examination of Harold Pick has been continued from 8/26/16 to Friday, September 30, 2016 at 9:30 a.m. before Magistrate Judge Charles F. Eick in Courtroom 20, 312 N. Spring St., 3rd Fl. Los Angeles, CA. (sp) (Entered: 07/19/2016) |
| 09/30/2016 | 419 | MINUTES OF Judgment Debtor Exam held before Magistrate Judge Charles F. Eick. Case called. Plaintiff's counsel makes his appearance. No appearance is made by Judgment Debtor Harold Pick. Plaintiff's counsel asks that the case be recalled after a short recess. Case recalled. Judgment Debtor Harold Pick is now present and sworn. Parties retire to proceed with the judgment debtor examination. Case recalled. Court and parties confer. Parties retire to resume the examination. Court Recorder: Courtsmart. (sp) (Entered: 10/04/2016) |
| 03/14/2017 | 420 | Affidavit and Request for Issuance of Writ of Execution filed by Plaintiff Motorola Inc. (Attachments: # 1 proposed Writ) (Nahmias, Alan) (Entered: 03/14/2017) |
| 03/16/2017 | 421 | Writ of Execution issued against Harold Pick re: Renewal of Judgment 390 , Affidavit and Request for Issuance of Writ of Execution 420 . (jp) (Entered: 03/16/2017) |
| 05/26/2017 | 422 | NOTICE OF MOTION AND MOTION to Compel Production of Documents Pursuant to Subpoena *and/or Application for Order to Show Cause Re: Contempt Against Deponent Charles Shamash* filed by Plaintiff Motorola Inc. Motion set for hearing on 7/3/17 at 01:30 PM before Judge John F. Walter. (Attorney Russell H Rapoport added to party Motorola Inc(pty:pla))(Rapoport, Russell) (Entered: 05/26/2017) |
| 05/30/2017 | 423 | AMENDED STANDING ORDER by Judge John F. Walter. This action has been assigned to the calendar of Judge John F. Walter. Both the Court and counsel bear responsibility for the progress of litigation in Federal Court. READ THIS ORDER CAREFULLY. IT CONTROLS THE CASE AND DIFFERS IN SOME RESPECTS FROM THE LOCAL RULES. (jloz) (Entered: 05/30/2017) |
| 06/12/2017 | 424 | OPPOSITION to MOTION to Compel Production of Documents Pursuant to Subpoena *and/or Application for Order to Show Cause Re: Contempt Against Deponent Charles Shamash* 422 filed by Objector Charles Shamash. (Attachments: # 1 Exhibit) (Attorney Stuart I Koenig added to party Charles Shamash(pty:obj))(Koenig, Stuart) (Entered: 06/12/2017) |
| 06/12/2017 | 425 | Evidentiary Objection yes re: MOTION to Compel Production of Documents Pursuant to Subpoena *and/or Application for Order to Show Cause Re: Contempt Against Deponent Charles Shamash* 422 filed by Movant Charles Shamash. (Attorney |

| | | Stuart I Koenig added to party Charles Shamash(pty:bkmov))(Koenig, Stuart) (Entered: 06/12/2017) |
|---|---|---|
| 06/12/2017 | 426 | CERTIFICATE of Interested Parties filed by Objecting Party Charles Shamash, identifying Caceres & Shamash, LLp. (Attorney Stuart I Koenig added to party Charles Shamash(pty:bkmov))(Koenig, Stuart) (Entered: 06/12/2017) |
| 06/15/2017 | 427 | REPLY In Support MOTION to Compel Production of Documents Pursuant to Subpoena *and/or Application for Order to Show Cause Re: Contempt Against Deponent Charles Shamash* 422 filed by Plaintiff Motorola Inc. (Rapoport, Russell) (Entered: 06/15/2017) |
| 06/16/2017 | 428 | Notice of Appearance filed by Objector Charles Shamash *of Sandford L. Frey with Proof of Service* re: Certificate/Notice of Interested Parties 426 , Response in Opposition to Motion, 424 , Objection/Opposition (Motion related), 425 (Frey, Sandford) (Entered: 06/16/2017) |
| 06/16/2017 | 429 | SUPPLEMENT to MOTION to Compel Production of Documents Pursuant to Subpoena *and/or Application for Order to Show Cause Re: Contempt Against Deponent Charles Shamash* 422 *Supplemental Proof of Service of Notice of Appearance; Opposition to Motion; Evidentiary Objections; & Certificate of Interested Parties* filed by Objector Charles Shamash. (Attorney Sandford L Frey added to party Charles Shamash(pty:obj))(Frey, Sandford) (Entered: 06/16/2017) |
| 06/19/2017 | 430 | NOTICE TO FILER OF DEFICIENCIES in Electronically Filed Documents RE: Miscellaneous Document, 428 . The following error(s) was found: Incorrect event selected. The correct event is: Notice of Appearance or Withdrawal of Counsel (G-123). In response to this notice the court may order (1) an amended or correct document to be filed (2) the document stricken or (3) take other action as the court deems appropriate. You need not take any action in response to this notice unless and until the court directs you to do so. (lom) (Entered: 06/19/2017) |
| 06/21/2017 | 431 | NOTICE OF LODGING filed re MOTION to Compel Production of Documents Pursuant to Subpoena *and/or Application for Order to Show Cause Re: Contempt Against Deponent Charles Shamash* 422 (Attachments: # 1 Proposed Statement of Decision, # 2 Proof of Service)(Rapoport, Russell) (Entered: 06/21/2017) |
| 06/23/2017 | 432 | MINUTES (IN CHAMBERS): ORDER DENYING Motion to compel Discovery and/or Application for Order to Show Cause re Contempt against Deponent Charles Shamash, LLP 422 by Judge John F. Walter: This Court maintains a firm policy of reducing unnecessary motion practice and requiresstrict compliance with the Local Rules. Accordingly, Motorolas Motion is DENIED withoutprejudice to the extent it seeks an order compelling the Shamash Defendants to produce documents responsive to the Subpoena Duces Tecum. Because this is a discovery dispute, the motion to compel should be re-filed before Magistrate Judge Eick after fully complying with all the Local Rules and Magistrate Judge Eick's procedures. To the extent Motorola seeks an order to show cause re contempt against Charles Shamash as an alternative remedy, this Court DECLINES to issue the order to show cause. If Motorola wishes to pursue a contempt remedy, it may file a motion seeking such relief in this Court, if appropriate, after Magistrate Judge Eick has ruled on Motorolas motion to compel. (jp) (Entered: 06/23/2017) |
| 11/22/2017 | 433 | MEMORANDUM from Ninth Circuit Court of Appeals filed re: Notice of Appeal to 9th Circuit Court of Appeals 403 filed by Harold Pick. CCA # 16-55312. The decision of the district court is AFFIRMED. (jp) (Entered: 11/22/2017) |
| 12/28/2017 | 434 | MANDATE of Ninth Circuit Court of Appeals filed re: Notice of Appeal to 9th Circuit Court of Appeals 403 CCA # 16-55312. The judgment of the 9th Circuit Court, entered November 22, 2017, takes effect thisdate.This constitutes the formal |

87

| | | |
|---|---|---|
| | | mandate of the 9th CCA issued pursuant to Rule 41(a) of the Federal Rules of Appellate Procedure. [See USCA Memorandum 433 AFFIRMED.] (mat) (Entered: 12/29/2017) |
| 05/08/2019 | 435 | APPLICATION for Judgment Debtor Exam as to Harold Pick filed by Judgment Creditor Motorola Inc. Application set for hearing on 6/7/2019 at 09:30 AM before Magistrate Judge Charles F. Eick. (Attachments: # 1 Proposed Order) (Attorney Jeffrey E Wulkan added to party Motorola Inc(pty:pla)) (Wulkan, Jeffrey) (Entered: 05/08/2019) |
| 05/08/2019 | 436 | ORDER to Appear for Examination of Judgment Debtor re Enforcement of Judgment by Magistrate Judge Charles F. Eick: granting 435 APPLICATION for Judgment Debtor Exam. Judgment Debtor Exam of Harold Pick set for 6/7/2019 09:30 AM before Magistrate Judge Charles F. Eick. (sp) (Entered: 05/09/2019) |
| 05/20/2019 | 437 | Mail Returned addressed to Richard Gibson re Order on Motion for Judgment Debtor Exam, 436 (jm) (Entered: 05/20/2019) |
| 05/21/2019 | 438 | Notice of Electronic Filing re Mail Returned 437 e-mailed to Stuart Koenig, SKoenig@leechtishman.com bounced due to 554 5.4.14 Hop count exceeded - possible mail loop. The primary e-mail address associated with the attorney record has been deleted. Pursuant to Local Rules it is the attorneys obligation to maintain all personal contact information including e-mail address in the CM/ECF system. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (lmh) TEXT ONLY ENTRY (Entered: 05/21/2019) |
| 05/30/2019 | 439 | PROOF OF SERVICE filed by Plaintiff Motorola Inc, re Order on Motion for Judgment Debtor Exam, 436 served on 05/11/2019. (Wulkan, Jeffrey) (Entered: 05/30/2019) |
| 05/31/2019 | 440 | Mail Returned addressed to Richard Hilary Gibson Gibson Law PC 21031 Ventura Boulevard Suite 1006 Woodland Hills, CA 91364 re Text Only Bounced Notice of Electronic Filing E-mail, 438 (sbou) (Entered: 06/03/2019) |
| 06/10/2019 | 441 | Mail Returned addressed to Harold Pick, 10670 La Cienega Blvd., Unit C, Inglewood, CA 90304 re Order on Motion for Judgment Debtor Exam, 436 . *Return to Sender, Unable to Forward.* (sp) (Entered: 06/12/2019) |
| 09/17/2019 | 442 | Affidavit and Request for Issuance of Writ of Execution filed by Plaintiff Motorola Inc. (Attachments: # 1 Writ of Execution) (Wulkan, Jeffrey) (Entered: 09/17/2019) |
| 10/02/2019 | 443 | NOTICE OF DEFICIENCY WRIT OF EXECUTION. The document is being returned to you for correction of: Entered date listed on the writ/abstract does not match the entered date of the judgment/order. If there are no amounts for principal, attorney fees, costs or interest, please enter a zero (0) on each line. (iv) (Entered: 10/02/2019) |
| 10/14/2019 | 444 | Affidavit and Request for Issuance of Writ of Execution filed by Plaintiff Motorola Inc. (Attachments: # 1 Writ of Execution) (Wulkan, Jeffrey) (Entered: 10/14/2019) |
| 10/15/2019 | 445 | WRIT OF EXECUTION issued against Harold Pick re: Affidavit and Request for Issuance of Writ of Execution 444 . (iv) (Entered: 10/15/2019) |
| 10/28/2019 | 446 | Mail Returned addressed to Richard Hilary Gibson re Writ of Execution 445 . (iv) (Entered: 10/28/2019) |
| 10/28/2019 | 447 | Mail Returned addressed to Richard Hilary Gibson re Deficiency - Writ of Execution 443 . (iv) (Entered: 10/28/2019) |

| PACER Service Center | | | |
|---|---|---|---|
| **Transaction Receipt** | | | |
| 11/05/2019 09:39:24 | | | |
| **PACER Login:** | bw1076LP:2982347:0 | **Client Code:** | |
| **Description:** | Docket Report | **Search Criteria:** | 2:04-cv-02655-JFW-E End date: 11/5/2019 |
| **Billable Pages:** | 30 | **Cost:** | 3.00 |

# EXHIBIT D

## TO REQUEST FOR JUDICIAL NOTICE

1  MANATT, PHELPS & PHILLIPS, LLP
   MARK S. LEE (Bar No. CA 94103)
2  SHARI MULROONEY WOLLMAN (Bar No. CA 137142)
   CRAIG S. RUTENBERG (Bar No. CA 205309)
3  11355 West Olympic Boulevard
   Los Angeles, CA 90064-1614
4  Telephone: (310) 312-4000
   Facsimile: (310) 312-4224
5
   Attorneys for Plaintiff
6  MOTOROLA, INC.

7

8                UNITED STATES DISTRICT COURT

9       FOR THE CENTRAL DISTRICT OF CALIFORNIA

10

11 MOTOROLA, INC., a Delaware          No. CV04 – 2655 ABC (SHx)
   Corporation,
12
                Plaintiff,
13                                      [PROPOSED] JUDGMENT
        v.                              AND PERMANENT
14                                      INJUNCTION
   HAROLD PICK, an individual, HAROLD   (Unopposed)
15 PICK dba RADIO DESIGN, HAROLD
   PICK dba DONNELLY
16 COMMUNICATIONS RADIO DESIGN, an
   entity of unknown type, C. DONNELLY
17 COMMUNICATIONS, INC., a California
   corporation, ERNEST LINDSEY, an      Hon. Audrey B. Collins
18 individual, ALDO R. INTERIANO, an
   individual, COVERT SERVICES, INC., a
19 California corporation, COVERT
   SERVICES, INC. dba RADIO DESIGN
20 AND ENGINEERING, RADIO DESIGN
   AND ENGINEERING aka RADIO DESIGN
21 & ENGINEERING, an entity of unknown
   type, DALE KETCHERSID, an individual,
22 DALE KETCHERSID dba RADIO DESIGN
   & ENGINEERING,
23 VIDEO/COMMUNICATIONS SYSTEMS
   DESIGN, an entity of unknown type, THE
24 DELUCA GROUP CORPORATION, a
   California corporation, TODD DAVIS, an
25 individual, RADIO HUT CORPORATION,
   a California corporation, RADIO
26 COMMUNICATIONS SYSTEM, INC., an
   entity of unknown type, ROBERT SHARP,
27 an individual, JIM HARRIS, an individual,
   INSTACOM INDUSTRIES, an entity of
28 unknown type; PAUL MENDLE, an

LODGED

MANATT, PHELPS &
PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

FILED
CLERK, U.S. DISTRICT COURT
NOV 16 2005
CENTRAL DISTRICT OF CALIFORNIA
BY                    DEPUTY

✓ scan
___ Priority
___ Send
___ Clsd
✓ Enter
✓ JS-5/JS-6
___ JS-2/JS-3

ENTERED
CLERK, U.S. DISTRICT COURT
NOV 17 2005
CENTRAL DISTRICT OF CALIFORNIA
BY                    DEPUTY

DOCKETED ON CM
✓ NOV 17 2005
BY _____ 001

350

THIS CONSTITUTES NOTICE OF ENTRY
AS REQUIRED BY FRCP, RULE 77(d).

individual, EPW COMMUNICATIONS, INC., an entity of unknown type, ERIC P. WINKLE, an individual, SHADOW TEAM CORPORATION, a Nevada corporation, and PAUL NORTON, an individual,

Defendants.

The jury, having rendered verdicts on liability and damages in favor of Plaintiff Motorola, Inc.("Motorola") and against defendants Harold Pick ("Pick"), Dale Ketchersid ("Ketchersid") and Covert Services, Inc. ("CSI") (collectively, "Defendants"), judgment is entered as follows:

## I.    JUDGMENT

1.    Judgment is entered in favor of Motorola and against Defendants on Motorola's claim for copyright infringement.

2.    Judgment of one million two hundred thousand dollars ($1,200,000.00) is entered in favor of Motorola and against Pick on Motorola's claim for copyright infringement.  Pick is found to have willfully infringed Motorola's copyrights.

3.    Judgment of one hundred twenty thousand dollars ($120.000.00) is entered in favor of Motorola and against Ketchersid on Motorola's claim for copyright infringement.

4.    Judgment of one hundred twenty thousand dollars ($120.000.00) is entered in favor of Motorola and against CSI on Motorola's claim for copyright infringement.

5.    Judgment is entered in favor of Defendants and against Motorola on Motorola's claims for trademark infringement and false designation of origin under the Lanham Act pursuant to 15 U.S.C. § 1114 et seq.

6.    Judgment is entered in favor of Motorola and against Defendants on Pick and CSI's claim for conversion.

MANATT, PHELPS & PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

2

SCANNED

7.  Judgment is entered in favor of Motorola and against Defendant CSI on CSI's claim for intentional interference with contract.

8.  Motorola's state law claims for fraud, breach of contract, breach of the implied covenant of good faith and fair dealing, unfair competition and conspiracy are dismissed with prejudice.

9.  Defendants' claim for breach of contract is dismissed with prejudice.

## II.  PERMANENT INJUNCTION

Defendants Pick, Ketchersid and CSI, and their officers, directors, principals, agents, representatives, shareholders, partners, employees, successors and assigns, and all those in active concert or participation with them who receive notice of this Order are hereby, PERMANENTLY ENJOINED from:

a.  copying, duplicating, reproducing, posting, circulating, transmitting (electronically or otherwise), selling, offering for sale, distributing, transferring, renting, lending, exchanging, trading, using, adapting, modifying, altering, or otherwise making unauthorized use of the following software programs: Motorola Astro Tuner R01.00.00 (Txu 1-011-511); XTS 3500 RSS R01.00.00 (TX 4-953-825); MCS2000 RSS R05.00.00 (TX 5-610-204); MaxTrac Conventional (RSS) R07.02.00 (TX 5-122-610); Quantar Base Station RSS R09.03.00 (TX 4-646-138); MTX-900S Radio Service Software (version R02.03.00) (TX 4-013-823); Radio Service Software for the Radius GP300/P110 (version R03.00.00) (TX 3 545-723); GP300/GP350 RSS R08.02.00 (TX 4-416-951); Motorola Professional Radio CPS R01.00.02 (Txu 880-345); Motorola Professional Radio CPS R05.00.00 (Txu 1-013-436); Motorola Professional Radio R01.00.00 (Txu 882-166); Motorola Professional Radio R02.00.00 (Txu 1-015-189) (the "Motorola Copyrighted Software"), as well as Motorola Saber Series, XTS Series, MTS Series, Depot Tool, Lab Tools, and System Key Generators, and any prior or

subsequent versions or derivatives that are substantially similar thereto, and any other proprietary software owned or developed by or for Motorola that is licensed by Motorola for use with Motorola products, and any other software programs protected by any Motorola Certificate of Copyright Registration; and

        b.     assisting, aiding, or abetting any other person or entity from engaging in any of the acts set forth in (a) above.

## III.   IMPOUNDMENT AND INSPECTION

1.     Defendants are ordered to deliver up to Motorola within ten (10) days of entry of this Judgment for destruction or other reasonable disposition, any and all copies of Motorola software made or used by Defendants.

2.     Within ten (10) days of entry of this Judgment, Defendants shall themselves destroy any and all copies of Motorola software on their computer hard drives or electronic storage devices or elsewhere, to the extent not practical to deliver up such copies to Motorola. Defendants shall, within five (5) days thereafter, provide to counsel for Motorola a certificate signed under penalty of perjury by all Defendants confirming that they are no longer in possession of any copies of Motorola software, nor is any such software under their custody or control.

3.     Motorola shall be permitted to conduct one (1) inspection per month to examine Defendants' computers and electronic storage devices to confirm that Defendants are not in possession of any copies of Motorola software in violation of this Injunction. Defendants shall permit Motorola to conduct such inspection at Defendants' places of business, and any other locations at which such data may be stored, immediately upon request within the hours of 8:00 a.m. and 6:00 p.m. If necessary to complete its inspection, Motorola may retain custody of Defendants' computer hard drives and electronic storage devices for a period not to exceed forty-eight (48) hours.

4. Motorola may make copies of any Motorola software found during such inspection. If notified by Motorola that its software has been found during any such inspection, Defendants are prohibited, by this Order, from altering, concealing, modifying, deleting, transferring, destroying, removing or otherwise tampering with such software pending resolution of the dispute by this Court.

5. Should Motorola find copies of its software during an inspection, it shall immediately so notify the Court by way of *Ex parte* application for seizure order and order to show cause re: contempt, with notice to the Defendants.

## IV. COSTS, FUNDS ON DEPOSIT AND JURISDICTION

1. Motorola is awarded costs in the amount of $ *(to be determined by Clerk of court)*

2. The Clerk of the Court is directed to release to Motorola the seventeen thousand dollars ($17,000.00) which is currently on deposit with the Court in this action, together with any interest that has accrued thereon, in partial satisfaction of the above $120,000.00 judgment against CSI.

3. The Court shall retain jurisdiction to enforce this Judgment and the permanent injunction included herein, as well as to consider any post trial motions to increase damages or award attorneys' fees.

Dated: November 16, 2005

*Audrey B Collins*
_____
Hon. Audrey B. Collins
United States District Judge

MANATT, PHELPS &
PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

5

Respectfully submitted,

MANATT, PHELPS & PHILLIPS, LLP
MARK S. LEE (Bar No. CA 94103)
SHARI MULROONEY WOLLMAN (Bar No. CA 137142)
CRAIG S. RUTENBERG (Bar No. CA 205309)
11355 West Olympic Boulevard
Los Angeles, CA 90064-1614
Telephone: (310) 312-4000
Facsimile: (310) 312-4224

Mark S. Lee

Attorneys for Plaintiff
MOTOROLA, INC.

40938243.1

SCANNED

MANATT, PHELPS &
PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

6

# PROOF OF SERVICE

I, Rebecca Weaver, declare:

I am a citizen of the United States and employed in Los Angeles County, California. I am over the age of eighteen years and not a party to the within-entitled action. My business address is 11355 West Olympic Boulevard, Los Angeles, California 90064-1614. On **November 2, 2005,** I served a copy of the within document(s):

## [PROPOSED] JUDGMENT AND PERMANENT INJUNCTION

☐ by transmitting via facsimile the document(s) listed above to the fax number(s) set forth below on this date before 5:00 p.m.

☒ by placing the document(s) listed above in a sealed envelope with postage thereon fully prepaid, in the United States mail at Los Angeles, California addressed as set forth below.

☐ by placing the document(s) listed above in a sealed Federal Express envelope and affixing a pre-paid air bill, and causing the envelope to be delivered to a Federal Express agent for delivery.

☐ by personally delivering the document(s) listed above to the person(s) at the address(es) set forth below.

Richard Gibson, Esq.
Law Offices of Richard Gibson
1801 Avenue of the Stars, Suite 406
Los Angeles, California 90067
Fax No. (310) 277-6035

I am readily familiar with the firm's practice of collection and processing correspondence for mailing. Under that practice it would be deposited with the U.S. Postal Service on that same day with postage thereon fully prepaid in the ordinary course of business. I am aware that on motion of the party served, service is presumed invalid if postal cancellation date or postage meter date is more than one day after date of deposit for mailing in affidavit.

I declare that I am employed in the office of a member of the bar of this court at whose direction the service was made.

Executed on **November 2, 2005,** at Los Angeles, California.

Rebecca Weaver

40938829.1